## Exhibit A

**Proposed Interim Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SUNPOWER CORPORATION, *et al.*,[1] | ) | Case No. 24-11649 (CTG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | **Re:  Docket No. _** |

**INTERIM ORDER (I)
APPROVING AGENCY AGREEMENT
WITH HILCO COMMERCIAL INDUSTRIAL, LLC
EFFECTIVE AS OF THE PETITION DATE; (II) AUTHORIZING
THE SALE OF REMAINING ASSETS FREE AND CLEAR OF LIENS, CLAIMS,
INTERESTS AND ENCUMBRANCES; AND (III) GRANTING RELATED RELIEF**

Upon the motion (the "Motion")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for entry of this interim order (this "Interim Order"), (a) authorizing the Debtors to enter into the agency agreement (as amended, supplemented, or modified from time to time and including all exhibits, schedules, and appendixes thereto, the "Agency Agreement"),[3] dated as of August 4, 2024, by and between the Debtors and Hilco Commercial Industrial, LLC (the "Agent"), attached hereto as **Exhibit 1**, (b) authorizing the sale by the Agent (acting on behalf of the Debtors) of the Remaining Assets free and clear of any

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  SunPower Corporation (8969); SunPower Corporation, Systems (8962); SunPower Capital, LLC (8450); SunPower Capital Services, LLC (9910); SunPower HoldCo, LLC (0454); SunPower North America, LLC (0194); Blue Raven Solar, LLC (3692); Blue Raven Solar Holdings, LLC (4577); BRS Field Ops, LLC (2370); and Falcon Acquisition HoldCo, Inc. (3335).  The location of the Debtors' service address for purposes of these chapter 11 cases is:  880 Harbour Way South, Suite 600, Richmond, CA 94804.

[2]    Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Motion or the Agency Agreement, as applicable.

[3]    A detailed description of the Debtors and their business, including the facts and circumstances giving rise to the Debtors' chapter 11 cases, is set forth in the *Declaration of Matthew Henry, Chief Transformation Officer of SunPower Corporation, in Support of Debtors' Chapter 11 Petitions and First Day Motions* [Docket No. 9] (the "First Day Declaration"), filed on August 5, 2024 (the "Petition Date") and incorporated by reference herein.  Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the First Day Declaration or the Agency Agreement, as applicable.

liens, claims, interests and encumbrances (effective upon the sale thereof), and (c) granting related relief, all as more fully set forth in the Motion; and upon the First Day Declaration and the Agent Declaration (including all filed supplements, if any, to the Agent Declaration); and the district court having jurisdiction under 28 U.S.C. § 1334, which was referred to this Court under 28 U.S.C. § 157 pursuant to the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and this Court having found that this Court may enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Motion is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Debtors' notice of the Motion and opportunity for a hearing on the Motion and all relief requested therein were appropriate, adequate, and sufficient, with all parties having been afforded due process and an opportunity to be heard with respect to the Motion and all relief requested therein, and no other or further notice need be provided; and this Court having reviewed and considered the Motion and having heard the statements in support of the relief requested therein, if any, at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Motion and at the Hearing, and the record made at the Hearing, establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY FOUND AND DETERMINED THAT:**

1.        As demonstrated by evidence adduced at and prior to the Hearing and the representations of counsel made on the record at the Hearing, the Debtors' entry into the Agency Agreement and retention of the Agent represent a sound exercise of the Debtors' business judgment under the circumstances.  The Debtors have demonstrated good, sufficient, and sound business purposes and justifications for entry into the Agency Agreement pursuant to section 363(b) of the Bankruptcy Code.  Approval of the Agency Agreement is in the best interests of the Debtors, their estates, their creditors, and other parties in interest.  The Agency Agreement was negotiated, proposed, and entered into by the Debtors and the Agent without collusion, in good faith, and from arms' length bargaining positions.  The Agent is not an "insider" of the Debtors, as that term is defined in Section 101 of the Bankruptcy Code.  Upon entry of this Interim Order, the Debtors shall have full authority to consummate and perform under, and pursuant to, the terms and conditions of the Agency Agreement.

2.        Any and all sales of the Remaining Assets at any auction, private sale, or otherwise pursuant to the Agency Agreement, will be a legal, valid, and effective transfer of the Remaining Assets to the buyer(s) of the Remaining Assets and, upon the sale thereof, will vest the buyers with all right, title, and interest of the Debtors to the Remaining Assets free and clear of all liens, claims, encumbrances, and other interests of any kind and every kind whatsoever; provided that all liens, claims, encumbrances and interests of which the Remaining Assets are sold free and clear shall, after payment of Hilco's fees and expenses, automatically attach to all proceeds of the applicable sale for the benefit of the Prepetition Lenders (including on behalf of their First Lien Adequate Protection Claims) in order of priority of such liens, claims, encumbrances, and interests, with the same validity, force, and effect which they had against the

applicable Remaining Assets prior to the sale (including pursuant to the Cash Collateral Order). For the avoidance of doubt, all proceeds of any sale, net of Hilco's fees and expenses, shall be funded into and held in an account owned and controlled by the Debtors, which is subject to a control agreement in favor of the First Lien Agent.  The Agent and the Debtors may sell the Remaining Assets free and clear of all such liens, claims, encumbrances, and interests because, in each case, one or more of the standards set forth in section 363(f)(l) through (5) of the Bankruptcy Code have been satisfied.

3.     The Agency Agreement is a valid and binding contract between the Debtors and the Agent, which is and shall be immediately enforceable upon entry of this Interim Order according to its terms and provisions.

**IT IS HEREBY ORDERED THAT:**

4.     The Motion is GRANTED on an interim basis, as set forth herein.

5.     Any objections to the Motion or to the entry of this Interim Order that have not been withdrawn, waived or settled, and all reservations of rights included therein, are hereby DENIED and OVERRULED.

6.     The Agency Agreement, including all of its terms and conditions, and sales of the Remaining Assets as contemplated therein, are approved in all respects pursuant to sections 327(a), 328(a), and 363 of the Bankruptcy Code.  The Debtors and the Agent are authorized, without further order of the Court, to take all steps they deem necessary or appropriate to sell the Remaining Assets in accordance with the Agency Agreement, as well as to perform any and all other duties and obligations contemplated by the Agency Agreement.

7.     Pursuant to section 363 of the Bankruptcy Code, the Debtors are authorized, without further order of the Court, to execute, deliver, and perform under, consummate, and

implement the Agency Agreement together with any additional instruments and documents that may be reasonably necessary or desirable to implement the transactions contemplated by the Agency Agreement.

8.     The Debtors are authorized to employ and retain the Agent on the terms and provisions set forth in the Agency Agreement, effective as of the Petition Date.

9.     The Agent shall perform all of its obligations, including, without limitation, marketing and selling the Remaining Assets on the Debtors' behalf, pursuant to the Agency Agreement, and shall be compensated, in accordance with the terms and provisions of the Agency Agreement.  The Agent shall be permitted and hold power of attorney from the Debtors to sign any title, release, or other similar instrument to transfer ownership to a purchaser of any Remaining Assets free and clear of liens, claims, interests, and encumbrances.

10.     Pursuant to sections 105(a) and 363(f) of the Bankruptcy Code, the Remaining Assets shall be sold, pursuant to the Agency Agreement, free and clear of all liens, claims, encumbrances, and other interests of any kind and every kind whatsoever (effective upon the sale thereof), in accordance with section 363(f) of the Bankruptcy Code; provided that all liens, claims, encumbrances, and interests of which the Remaining Assets are sold free and clear pursuant to the Agency Agreement and this Interim Order (including the Adequate Protection Liens) shall, after payment of Hilco's fees and expenses, automatically attach to all proceeds of the applicable sale, including on the Client Account where all proceeds, net of Hilco's fees and expenses, will be deposited, for the benefit of the Prepetition Lenders (including on behalf of their First Lien Adequate Protection Claims), in the order of priority of such liens, claims, encumbrances, and interests, with the same validity, force, and effect which they had against the applicable Remaining Asset prior to the sale (including pursuant to the Cash Collateral Order),

except that Hilco's fees and expenses shall first be paid from the Gross Proceeds. For the avoidance of doubt, upon the sale of each Remaining Asset, Hilco's fees and expenses shall first be calculated and paid from the Gross Proceeds and the remaining net proceeds shall be funded into and held in an account owned and controlled by the Debtors, which is subject to a control agreement in favor of the First Lien Agent.

11.     This Interim Order is and shall be effective as a determination that all liens, claims, encumbrances and interests shall be and are released with respect to the Remaining Assets as of the closing of any sale of Remaining Assets. The provisions of this Interim Order authorizing the sale and assignment of the Remaining Assets free and clear of all liens, claims, encumbrances and interests, subject to the terms and provisions hereof, shall be self-executing upon the sale of any Remaining Assets pursuant to the terms of the Agency Agreement.

12.     Notwithstanding the failure of the Debtors, the Agent, or any other party to execute, file or obtain releases, termination statements, assignments, consents or other instruments to effectuate, consummate and/or implement the provisions hereof, all liens, claims, encumbrances, and other interests on or against the Remaining Assets, if any, shall be deemed released, discharged and terminated as of the closing of any sale of Remaining Assets. This Interim Order shall be the sole and sufficient evidence of authority to transfer title to any particular purchaser of the Remaining Assets, and the transactions consummated pursuant to this Interim Order shall be binding upon and shall govern the acts of all persons and entities who may be required by operation of law, the duties of their office, or contract, to accept, file, register, or otherwise record or release any documents or instruments, or who may be required to report or insure any title or state of title in or to any of the property sold pursuant to this Interim Order, including, without limitation, all filing agents, filing officers, title agents, title companies,

recorders of mortgages, recorders of deeds, administrative agencies, governmental departments, secretaries of state, and federal, state, and local officials, and each of such persons and entities is hereby directed to accept this Interim Order as sole and sufficient evidence of such transfer of title and shall rely upon this Interim Order in consummating the transaction.

13.     The Agency Agreement may be amended by (i) the Debtors and (ii) the Agent in a writing signed by both Parties without further order of the Court; *provided* that no such amendment may affect the economic consideration granted to Hilco without the consent of the First Lien Agent.  The Debtors will file a notice on the Court's docket setting forth any such foregoing modifications or amendments (if any).

14.     Neither the Debtors nor the Agent shall be required to file a separate motion or seek Court approval for any sale or other disposition of the Remaining Assets, which sale or other disposition shall be authorized to be sold pursuant to the terms set forth in the Agency Agreement, any amendment thereof, and this Interim Order.  The Debtors shall not be required to file a separate motion or to seek Court approval to pay or reimburse the Agent in accordance with and for any purposes under the Agency Agreement, and the Agent shall not be required to file a separate motion or to seek Court approval to be paid any fee or reimbursed any expense from Gross Proceeds in accordance with and for any purposes under the Agency Agreement; *provided*, that the Expenses shall be capped at $250,000 unless otherwise agreed in writing (email being sufficient) between Hilco and the Company, with the consent of the First Lien Agent.  For the avoidance of doubt, Moelis & Company LLC, investment banker to the Debtors, shall not earn any transaction fees in respect of any sale(s) of the Remaining Assets by the Agent on behalf of the Debtors.

15.     The Agent shall not be required to maintain time records or to file interim or final fee applications with the Court.  Any and all commissions, reimbursements, fees, or other amounts due to, earned by, and paid to the Agent in accordance with the Agency Agreement (including those to be set forth in the Final Report (defined below)) shall not be subject to the review by the Court, any party in interest (except as and only to the extent provided in the Agency Agreement), or the U.S. Trustee.  Upon the conclusion of the term of the Agency Agreement or at such earlier time following Agent's completion of the sale process for the Remaining Assets, the Agent shall prepare, and the Debtors shall file, a report (the "Final Report") with the Court that identifies (i) the Remaining Assets sold pursuant to the terms set forth in the Agency Agreement, (ii) the sale prices for the Remaining Assets, and (iii) the commission, fees, and reimbursement of expenses deducted by the Agent with respect to each transaction (or in the aggregate with respect to expenses if not directly incurred to sell a Remaining Asset).  For the avoidance of doubt, the Final Report need only describe the information contained in this paragraph, and the Agent shall not be required to file interim reports or to keep time records of hours spent performing the services set forth in the Agency Agreement.

16.     The Agent shall provide weekly updates to the Debtors, which the Debtors shall distribute to the First Lien Agent within one business day of receipt of such weekly update.  The weekly update shall include (i) the items that will be included in the Final Report, (ii) all material developments in connection with the efforts of the Debtors and the Agent to make Remaining Sales, (iii) copies of all reports, analyses, materials (including, without limitation, any and all confidential memoranda or other work product provided by any liquidator in connection with the sales process), and (iv) on an ongoing basis, any other reports and information as may otherwise

be reasonably requested by the First Lien Agent or its advisors, and the Debtors hereby authorize their accountants, attorneys, Agent, financial advisors, investment bankers, and consultants to cooperate, consult with, and provide to the First Lien Agent (and its consultants, advisors, and professionals) all such information as may be reasonably requested with respect to the sale process for the Remaining Assets.

17.     Parties who purchase the Remaining Assets shall be afforded the protections under section 363(m) of the Bankruptcy Code.

18.     No bulk sales law or any similar law of any state or other jurisdiction shall apply in any way to the transactions authorized herein, including the Agency Agreement and the Agent sale authorized therein.

19.     The failure to include specifically any particular provision of the Agency Agreement in this Interim Order shall not diminish or impair the effectiveness of such provision, it being the intent of the Bankruptcy Court that the Agency Agreement be authorized and approved in its entirety.

20.     Notwithstanding contained in the Motion or this Interim Order, and no action taken pursuant to the relief requested or granted (including any payment made in accordance with this Interim Order) is intended as or shall be construed or deemed to be:  (a) an implication or admission as to the amount of, basis for, or validity of any particular claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party in interest's rights to dispute any particular claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication, admission, or finding that any particular claim is an administrative expense claim, other priority claim, or otherwise of a type specified or defined in this Interim Order or the Motion or any order granting the relief

requested by the Motion; (e) a request or authorization to assume, adopt, or reject any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; (g) a waiver or limitation of the Debtors' or any other party in interest's claims, causes of action, or other rights under the Bankruptcy Code or any other applicable law; (h) an approval, assumption, adoption, or rejection of any agreement, contract, lease, program, or policy under section 365 of the Bankruptcy Code; (i) a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise) that may be satisfied pursuant to the relief requested in the Motion are valid, and the rights of all parties in interest are expressly reserved to contest the extent, validity, or perfection or seek avoidance of all such liens; (j) a waiver of the obligation of any party in interest to file a proof of claim; or (k) otherwise affecting the Debtors' rights under section 365 of the Bankruptcy Code to assume or reject any executory contract or unexpired lease.  Any payment made pursuant to this Interim Order is not intended and should not be construed as an admission as to the validity, priority, or amount of any particular claim or a waiver of the Debtors' or any other party in interest's rights to subsequently dispute such claim.

21.    Except as specifically stated, to the extent of any inconsistency between the provisions of this Interim Order and the Agency Agreement, the provisions contained in the Interim Order shall govern.

22.    The Debtors have demonstrated that the requested relief is "necessary to avoid immediate and irreparable harm," as contemplated by Bankruptcy Rule 6003.

23.     Notwithstanding anything to the contrary herein, any payment made or to be made under this Interim Order shall not impair the First Lien Agent's rights under the order of the Court approving the use of cash collateral in these chapter 11 cases.

24.     The contents of the Motion satisfy the requirements of Bankruptcy Rule 6003(b).

25.     Notice of the Motion as provided therein shall be deemed good and sufficient notice of the Motion and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

26.     Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Interim Order are immediately effective and enforceable upon its entry.

27.     This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Interim Order.

## **Exhibit 1**

**Agency Agreement**

*Execution Version*

# ASSET MARKETING AGREEMENT

This Asset Marketing Agreement (this "Agreement") is dated as of the 4th day of August, 2024, by and between Hilco Commercial Industrial, LLC ("Hilco"), and SunPower Corporation and certain of its affiliates listed on the signature pages hereto (collectively, the "Company"). Hilco is in the business of marketing and selling assets on behalf of its clients. The Company is the owner and possessor of certain assets and desires to engage Hilco as its exclusive agent to sell such assets as more fully described herein. Therefore, in consideration of the covenants contained herein, Hilco and the Company (individually, each "Party," and together, the "Parties") do hereby agree as follows:

## I.      Engagement and Agreement to Market Assets

A.      The Company hereby engages Hilco as its exclusive marketing and sales agent, and Hilco hereby accepts such engagement, with respect to (but not limited to) the  inventory identified in **Exhibit A** attached hereto and by this reference incorporated herein, (each, an "Asset" and collectively, the "Assets"), which are located at the Company's various owned and leased non-residential real property facilities, including, but not limited to, the Company's facilities at 1464 Merrill Avenue, Rialto, California 92376,  324 Half Acre Rd Cranbury, NJ 08512, and any other location where the Assets are located (the "Locations").

B.      For purposes of selling the Assets, Hilco shall utilize private treaty, public auctions, orderly liquidation sales and such other sale strategies as the Parties mutually agree.

## II.      Exclusivity

In order to permit successful marketing and sale of the Assets, the Company grants to Hilco the exclusive right to sell the Assets for a period beginning on the date hereof (the "Commencement Date") and continuing until date that is 180 days from the Commencement Date (such period, the "Term"), which Term may be extended by mutual agreement of the Company and Hilco. For the avoidance of doubt, neither Company, nor any other entity, party to person may market, sell or otherwise dispose of the Assets during the Term or any extension of the Term. The Company acknowledges that Hilco or its affiliated entities may be engaged to sell or market similar assets by other persons or entities, and that any such engagement shall not constitute or be deemed to be a violation of this Agreement. All inquiries regarding the Assets made to the Company, its representatives or related parties to the Company, shall be redirected to Hilco.

## III.      Method of Sale and Certain Covenants

A.      In connection with the services to be provided by Hilco hereunder, Hilco will:

(i)      develop an advertising and marketing plan for the sale of the Assets;

(ii)      implement the advertising and marketing plan as deemed necessary or appropriate by Hilco to maximize the net recovery on the Assets;

(iii)    prepare for the sale of the Assets, including gathering specifications and photographs for pictorial brochures and organizing the Assets in a manner, which in Hilco's judgment would be designed to enhance the net recovery on the Assets;

(iv)    provide fully qualified and experienced personnel who will prepare for and sell the Assets in accordance with the terms of this Agreement;

(v)    sell the Assets for cash or other immediately available funds on an "AS IS," "WHERE IS" basis and in accordance with the terms of this Agreement;

(vi)    charge and collect on behalf of Company from all purchasers any purchase price together with all applicable taxes in connection therewith;

(vii)    assist the Company and/or its advisors as necessary to obtain all required approvals and authorizations from the Bankruptcy Court with respect to any sale Assets contemplated herein, which assistance may include, without limitation, testimony at hearings before the Bankruptcy Court, attendance at depositions and/or the provision of declarations or affidavits in support of Asset sales;

(viii)    deposit all collected Gross Proceeds into a separate account maintained by Hilco and remit such proceeds to the Company by transferring them to the account described on **Exhibit B** attached hereto and by this reference incorporated herein, (the "Client Account"), (less any amounts due to Hilco hereunder, the "Net Proceeds") within thirty (30) days after the sale of each Asset.  "Gross Proceeds" shall be defined as cumulative collected gross receipts from the sale of the Assets, exclusive of sales taxes and buyer's premiums; and

B.    In connection with the services to be provided by Hilco hereunder, the Company hereby grants to Hilco the following rights and authority:

(ii)    The Company hereby grants Hilco a license to allow Hilco to enter and use the Locations for the purposes set forth in this Agreement.  Specifically, Hilco shall have the right to enter and use the Locations during the Term solely for the purposes of performing its obligations under this Agreement, including (without limitation) taking photographs and preparing the marketing material for the Assets. Hilco shall have quiet enjoyment of the Locations during its use of the Locations with no interference from any labor unions or any other third parties.  Hilco will use the Locations as licensee and shall not be obligated to pay any rent, taxes, utilities, or other charges therefore.  Continuing throughout the Term, the Company agrees to continue to provide and pay for all utilities and equipment, equipment leases, employees, personnel, reasonable access to facilities, postpetition payables, merchandise handling equipment, as well as the resources and infrastructure reasonably requested or necessary for Hilco to efficiently

provide the services, including, but not limited to, software systems, inventory tracking and sales systems and other resources that are necessary for Hilco to efficiently provide the services hereunder (collectively, the "Company Infrastructure"). The Company agrees to maintain and bear the cost of any existing security personnel on the Locations during the term of this Agreement. The Company acknowledges that Hilco is not an insurer of the Company's personal property. Hilco shall have the right to abandon at the Locations any Asset not sold.

(iii)    The parties hereto agree, and the Company hereby expressly acknowledges, that Hilco shall not be responsible for the removal or disposition of any environmentally hazardous chemicals, solvents or substances found at the Locations or in the Assets or obtaining or maintaining any Environmental Permits. The Company shall be responsible for ensuring that the Company possesses and is in compliance with all Environmental Permits that are required for the operation of the Company's business. As used in this Agreement, "Environmental Laws" means all federal, state and local statutes, regulations, ordinances, rules, regulations and policies, all court orders and decrees and arbitration awards, and the common law, which pertain to environmental matters or contamination of any type whatsoever; and "Environmental Permits" means licenses, permits, registrations, governmental approvals, agreements and consents which are required under or are issued pursuant to Environmental Laws. The Company hereby agrees to defend, indemnify and hold Hilco harmless from any and all claims, losses, damages and liabilities of any kind whatsoever which arise from or are in connection with any hazardous chemicals, solvents or substances found at the Locations or in the Assets, Environmental Laws or Environmental Permits; *provided* that, for the avoidance of doubt, the foregoing indemnification shall not apply in the case of negligence by Hilco or any person or entity acting at the direction, or on behalf of, Hilco. Any Asset that, if and to the extent known, contains any unusually dangerous or environmentally hazardous chemicals, pollutants, waste, solvents, or substances shall be deemed an Asset. Company shall promptly, if and to the extent known, identify for Hilco any Rolling Stock Asset containing such unusually dangerous or environmentally hazardous chemicals, pollutants, waste, solvents, or substances.

(iv)    The Company acknowledges that with respect to any export transaction involving any of the Assets sold hereunder, and unless the Company and purchaser agree otherwise, the Company shall be the United States principal party in interest. Accordingly, the Company authorizes Hilco to provide the Company's federal employer identification number ("EIN") to purchasers, their agents, customs officials or similar parties for the purposes of completing a Shipper's Export Declaration form or any documentation

necessary to facilitate the respective purchaser's export of the purchased Assets.

## IV.   Commission Payable to Hilco

A.      In consideration of its services hereunder, Hilco shall be entitled to payment by the Company of a commission equal to 10% of the Gross Proceeds from the sale of the Assets.

B.      Hilco shall advance and shall be entitled to reimbursement by the Company for all Expenses regardless of whether or not any Assets are sold.  "Expenses" mean out-of-pocket expenses incurred by Hilco in connection with Hilco's performance of its services hereunder, including, but not limited to, advertising, reasonable and documented attorneys' fees and out-of-pocket costs associated with any Bankruptcy proceeding and/or Hilco's retention therein, third party sale commissions, promotion and sales costs, lodging, travel, labor associated with project management oversight, labor and other costs and expenses associated with previewing and removing the Assets, and other miscellaneous costs and expenses; provided that the Expenses shall be capped at $250,000, unless otherwise agreed in writing (email being sufficient) between Hilco and the Company, with the consent of the First Lien Agent.[1]   The Company agrees that all Expenses may be withheld from Gross Proceeds of the sale of any Assets.

C.      Within ten (10) calendar days after expiration of the Term or earlier termination of this Agreement, Hilco may provide the Company with a list of third parties (each, a "Prospect") that Hilco has engaged in negotiations with respect to the Assets covered hereunder.  If Hilco provides a Prospect list and within one hundred and eighty (180) days after the expiration of the Term of this Agreement or earlier termination (if applicable), the Company and one or more Prospects should enter into one or more written agreements to purchase all or any portion of the Assets, Hilco shall be entitled to fee(s) calculated in accordance with the terms of this Agreement. Each fee shall be paid by the Company to Hilco within five (5) business days after applicable closing between the Company and each Prospect.

## VI.   Representations and Covenants of the Company and Hilco

A.      The Company represents and warrants to Hilco and covenants that: (i) the Company has all legal right and authority to sell the Assets, (ii) the Company has taken all necessary actions required to authorize the execution, delivery and performance of this Agreement and the related documents contemplated hereby, and no further consent or approval is required for the Company to enter into and deliver the Agreement and to perform its obligations under the Agreement, (iii) other than the Retention Order, no court order or decree of any federal, state or local governmental authority or regulatory body is in effect that would prevent or impair, or is required for the Company's consummation of, the transactions contemplated by this Agreement, and no consent of any third party which has not been obtained is required therefore, (iv) Company has the authority to grant the license to Hilco to utilize the Locations and to use the name "Sun Power" as well as marks and logos related thereto as provided for under this Agreement, (v) Hilco shall have access to the Assets and the Locations in accordance with this agreement; (vi) the Asset representations

---

[1]   The "First Lien Agent" means Bank of America, N.A., as administrative agent and collateral agent under that certain Credit Agreement, dated as of September 12, 2022.

and descriptions on Exhibit A are accurate, true and complete; and (vii) all Assets are free and clear of all liens, claims, and encumbrances of any kind whatsoever. The Company further represents and warrants to Hilco that any amounts due and payable hereunder shall be free and clear of any liens, claims, or encumbrances of any kind whatsoever.

B.    Hilco represents and warrants to Company that (i) Hilco is a limited liability company duly organized, validly existing and in good standing under the laws of the State of Delaware and (ii) Hilco has taken all necessary actions required to authorize the execution, delivery and performance of this Agreement and the related documents contemplated hereby, and no further consent or approval is required for Hilco to enter into and deliver the Agreement and to perform its obligations under the Agreement.

## VII.    Indemnification

A.    Hilco understands that the Assets will be sold AS IS and WHERE IS, and the Company does not make any representations or warranties with respect to the Assets, except for specifically stated under Section V of this Agreement. The Company hereby agrees to indemnify and hold Hilco harmless from any and all claims, causes of actions, damages, losses, or liabilities (including, without limitation, reasonable attorney's fees) of any kind arising from or related to (i) the Company's breach of any of its obligations, misrepresentations and warranties hereunder, (ii) its performance or failure to perform hereunder, or (iii) the Company's failure to pay any personal property taxes associated with the Assets. The Company further agrees to indemnify and hold Hilco harmless from any and all claims, causes of actions, damages, losses, or liabilities (including, without limitation, reasonable attorney's fees) of any kind arising from or related to the demonstration and sale of the Assets or any inaccurate misstatements or representations concerning the Assets made by the Company to Hilco. Notwithstanding the foregoing, the Company shall not in any circumstances indemnify Hilco from any claims or causes of action arising from any fraud, negligence, gross negligence (including omissions) or willful misconduct of Hilco or its respective officers, directors, employees, agents, contractors, consultants or representatives.

B.    Hilco hereby agrees to indemnify and hold the Company and its affiliates and their officers, directors, principals, shareholders, affiliates, members, consultants, attorneys, advisors, and employees (collectively, "Company Indemnified Parties") harmless from any and all claims, causes of actions, damages, losses, or liabilities (including, without limitation, reasonable attorney's fees), including those asserted by any buyer or prospective buyer of the Assets based on or relating to (i) Hilco's breach of any of its obligations, representations and warranties hereunder or its performance or failure to perform hereunder, (ii) the fraud, negligence, gross negligence (including omissions) or willful misconduct of Hilco, its officers, directors, employees, agents, third parties, affiliates, contractors or representatives, or (iii) any liability or other claims asserted by Hilco's consultants, members, employees, representatives, affiliates, contractors and principals (excluding Company Indemnified Parties) against a Company Indemnified Party arising out of or related to Hilco's conduct of the sale of the Assets. Notwithstanding the foregoing, Hilco shall not in any circumstances indemnify Company from any claims or causes of action arising from any fraud, negligence, gross negligence (including omissions) or willful misconduct of the Company or its respective officers, directors, employees, agents, contractors, consultants or representatives.

## VIII.   Insurance

The Company agrees to procure and/or maintain, during the Term of this Agreement, fire and other perils insurance in appropriate amounts in respect of all Assets until sold and removed from the Locations.

## IX.   Personal Property Taxes

Hilco shall not be responsible or liable for the payment of any personal property taxes associated with the Assets.  Prior to distribution the any proceeds from the sale of the Assets to the Company, the Company hereby agrees to provide Hilco with evidence of payment of all personal property taxes associated with the Assets in a form reasonably satisfactory to Hilco in its discretion. To the extent any personal property taxes remain unpaid, the Company hereby authorizes Hilco, without any liability to the Company whatsoever, to (i) remit payment for any personal property taxes to applicable taxing authorities from the proceeds remaining from the sale of the Assets after payment of any and all amounts due to Hilco under this Agreement or (ii) retain the proceeds pending payment of the personal property taxes, provided that Hilco receives evidence of payment in a form reasonably satisfactory to Hilco in which case Hilco shall thereafter remit the proceeds (less all amounts payable to Hilco under this Agreement) to the Company.

## X.   Bankruptcy Approval

The Company agrees to as promptly as reasonably practicable request entry of an order, under sections 363, 327, and 328 of the Bankruptcy Code, in form and substance reasonably acceptable to Hilco in their reasonable discretion, authorizing the Company's entry into and approval of this Agreement, which the Company agrees to use the Company's best efforts to obtain (the "Retention Order").  The Company will use the Company's best efforts to ensure that the Retention Order shall specifically provide that: (i) Hilco is being retained pursuant to sections 327 and 328 of the Bankruptcy Code by the Company and the Agreement is authorized pursuant to section 363 of the Bankruptcy Code; (ii) the payment of all fees and reimbursement of expenses hereunder to Hilco is approved under section 328 of the Bankruptcy Code and shall be free and clear of all liens, claims and encumbrances; (iii) all such payments of fees and reimbursement of expenses shall be made without further order of the Bankruptcy Court and in accordance with this Agreement; (iv) Hilco is not required to maintain time records or file interim or final fee applications; and (v) that no bulk sales law or any similar law of any state or other jurisdiction shall apply in any way to the transactions authorized by this Agreement and the Retention Order. The Agent acknowledges that the Company's obligations under this Agreement are only enforceable in the event, and to the extent, this Agreement is approved by the Bankruptcy Court pursuant to the Retention Order.

## XI.   General Provisions

A.      Hilco shall not subcontract the whole of its obligations under this Agreement, but shall be permitted to utilize independent contractors and subcontractors for performing various obligations, including (without limitation) as part of the auction crew and overseeing the removal of the Assets.

B.     This Agreement constitutes the entire agreement between the Parties and supersedes all prior agreements and understandings, both written and oral, among the parties with respect to the subject matter hereof.

C.     Hilco shall be entitled to compensation for services rendered under this Agreement and this Agreement shall be binding upon the Company or any successor or assignee.

D.     The parties hereto agree, and the Company hereby expressly acknowledges, that Hilco has not guaranteed the Company any return from the sale of the Assets.

E.     The Company and Hilco shall deal with each other fairly and in good faith so as to allow both parties to perform its duties and earn the benefits of this Agreement.

F.     TECHNOLOGY DISCLAIMER:  HILCO DOES NOT WARRANT THAT THE FUNCTIONS, FEATURES OR CONTENT CONTAINED IN ANY WEBSITE USED IN CONNECTION WITH THE SALE OF THE ASSETS, INCLUDING ANY THIRD-PARTY SOFTWARE, PRODUCTS OR OTHER MATERIALS USED IN CONNECTION WITH ANY SUCH WEBSITE, WILL BE TIMELY, SECURE, UNINTERRUPTED, OR THAT DEFECTS WILL BE CORRECTED.

G.     The Company recognizes and acknowledges that the services to be provided by Hilco pursuant to this Agreement are, in general, transactional in nature, and Hilco will not be billing the Company by the hour nor maintaining time records.  It is agreed that Hilco is not requested or required to maintain such time records and that its compensation will be fixed on the percentages set forth herein.   Hilco represents and warrants that it has the expertise in performing the services under this Agreement.

H.     Any correspondence or required notice shall be addressed as follows:

| | |
|---|---|
| If to Hilco: | Hilco Commercial Industrial, LLC<br>5 Revere Drive, Suite 206<br>Northbrook, Illinois 60062<br>Tel.: (847) 849-2915<br>Email: tdable@hilcoglobal.com<br>Attn:  Tim Dable |
| If to the Company: | SunPower Corporation<br>880 Harbour Way South, Ste 600<br>Richmond, CA 94804<br>Attn:  Chief Transformation Officer<br>Tel.:  (510) 540-0550<br>Email: mhenry@alvarezandmarsal.com |
| With a copy to: | Kirkland & Ellis LLP<br>333 West Wolf Point Plaza<br>Chicago, IL 60654<br>Chad J. Husnick, P.C., Jeffrey Michalik, & Rob Jacobson |

Tel.:  (312) 862-2000
Email:  chad.husnick@kirkland.com
Email:  jeff.michalik@kirkland.com
Email:  rob.jacobson@kirkland.com

Kirkland & Ellis LLP
601 Lexington Avenue
New York, NY 10022
Attn:  Zach Manning
Tel:  (212) 446-4800
Email:  zach.manning@kirkland.com

I.    This Agreement shall be deemed drafted by the parties hereto, and there shall be no presumption against either party in the interpretation of this Agreement.

J.    By executing or otherwise accepting this Agreement, the Company and Hilco acknowledge and represent that they are represented by and have consulted with independent legal counsel with respect to the terms and conditions contained herein.

K.    The Company shall provide Hilco with:

- all reasonably requested Asset information to the extent in the Company's possession;

- titles, if applicable, to all of the Assets; and

- information on prospect interest and evidence of all Asset inquiries, to the extent that the Company has such information and evidence.

L.    This Agreement may be executed in original counterparts, and if executed and delivered via facsimile shall be deemed the equivalent of an original.

M.    This Agreement creates no third-party beneficiaries.

N.    This Agreement shall be governed by and construed in accordance with the laws of the State of Illinois, without giving effect to conflict of law's provisions.

O.    Hilco recognizes that it may come into possession of information relating to the business of the Company that is not available to the general public or that reasonably or logically may be considered to be confidential or proprietary ("Confidential Information"). Hilco shall hold confidential and not use (except as necessary to perform its obligations under this Agreement) or disclose, and shall cause its employee, agents, directors, and other representatives to hold confidential all Confidential Information.  Upon the Company's request, all such information shall be returned to the Company in any physical medium. Confidential Information shall not include information that is or becomes publicly available through no wrongful act of the Hilco, is furnished to others by the Company without similar restrictions on their right to use or disclose, is known by Hilco without any proprietary restrictions at the time of receipt of such information from the

Company or becomes rightfully known to Hilco without proprietary restrictions from a source other than the Company or is independently developed by Hilco by persons who did not have access, directly or indirectly, to the Confidential Information.

## XII.    Miscellaneous

A.    This Agreement may not be transferred or assigned without the express written consent of the other Parties, provided that Hilco shall be permitted to joint venture with certain third parties.  This Agreement does not create, and shall not be construed as creating, any rights enforceable by any person not a Party to this Agreement.  The Parties hereto are acting as independent contractors and nothing contained herein shall be deemed to create any other type of partnership, joint venturer or other relationship.

B.    This Agreement may be modified or amended by the Company and Hilco in writing executed by an authorized representative of each party to this Agreement.  To the extent required by the Bankruptcy Court, the Company will file a notice on the Bankruptcy Court's docket setting forth any such foregoing modifications or amendments (if any).

C.    If any part or subpart of this agreement is found or held to be invalid, that invalidity shall not affect the enforceability and binding nature of any other part of this agreement.  No Party shall be considered in default hereunder to the extent that performance by such Party is prevented or delayed by any cause, existing or future, which is beyond the reasonable control of such Party.

*            *            *

IN WITNESS WHEREOF, the Parties hereto have duly executed this Agreement as of the date written below.

**HILCO COMMERCIAL INDUSTRIAL, LLC**

Name: Steven J. Tanzi
Title:  CEO

**SUNPOWER CORPORATION**

Signed by:

*Matt Henry*

B55C3AB2BB97460...

Name: Matt Henry

Title: Chief Transformation Officer


**SUNPOWER CORPORATION, SYSTEMS**

Signed by:

*Matt Henry*

B55C3AB2BB57460...

Name: Matt Henry

Title: Chief Transformation Officer

## EXHIBIT A

**Assets**

*Exhibit A*

*Inventory for Liquidation at all locations*
Filtered to exclude: Potential New Homes Inventory and Inventory Assigned to a Project

| Location | Item Catego | Invent | Item Description | Sum of Quantity |
|---|---|---|---|---|
| Cranberry, NJ | BOS-ELEC | Nett | AC CABLE, ENPHASE, RAW 12 AWG, EQUINOX | 39 |
| Cranberry, NJ | BOS-ELEC | Nett | CABLE MANAGEMENT CLIP, AC 96CELL, 0 DEG, 11MM, TYPE C | 6,570 |
| Cranberry, NJ | BOS-ELEC | Nett | CABLE MANAGEMENT CLIP, AC 96CELL, 90 DEG, 11MM, TYPE C | 2,560 |
| Cranberry, NJ | BOS-ELEC | Nett | CLIP, FRAME, CABLE MANAGEMENT, 90 DEGREE, ENPHASE, EQUINOX | 2,186 |
| Cranberry, NJ | BOS-ELEC | Nett | CLIP, PV, SS, 2W, HEYCO S6405 | 4,140 |
| Cranberry, NJ | BOS-ELEC | Nett | CLIP, RAIL, AC CABLE MANAGEMENT, INVISIMOUNT | 734 |
| Cranberry, NJ | BOS-ELEC | Nett | CLIP, RAIL, DC WIRE MANAGEMENT, INVISIMOUNT | 5,196 |
| Cranberry, NJ | BOS-ELEC | Nett | COMBINER BOX, DC, 1000V, 12 INPUTS (MC4) AND 1 DC SWITCH | 1 |
| Cranberry, NJ | BOS-ELEC | Nett | CONNECTOR, RELEASE TOOL CUSTOM, AC 96CELL, TYPE C | 198 |
| Cranberry, NJ | BOS-ELEC | Nett | CORD GRIP, 3/4In., 2 AC CABLE + 1 GROUND, ENPHASE-COMPATIBLE, HEYCO | 99 |
| Cranberry, NJ | BOS-ELEC | Nett | EXTENSION CABLE, AC 96CELL, 10', PLUG/RECEPTACLE, TYPE C | 2 |
| Cranberry, NJ | BOS-ELEC | Nett | EXTENSION CABLE, AC 96CELL, 3.3', PLUG/PLUG, TYPE C | 8 |
| Cranberry, NJ | BOS-ELEC | Nett | EXTENSION CABLE, AC 96CELL, 5', PLUG/RECEPTACLE, TYPE C | 2 |
| Cranberry, NJ | BOS-ELEC | Nett | EXTENSION CABLE, AC 96CELL, 6.5', RECEPTACLE/RECEPTACLE, TYPE C | 3 |
| Cranberry, NJ | BOS-ELE | Net | INVERTER ACCESSORY, J-BOX FULL ASSY, UKT PV-JB12K, H1Z2Z2-K CABLE, MC4, MC4, UKTM30100 DIODE | 2 |
| Cranberry, NJ | BOS-ELE | Net | INVERTER ACCESSORY, J-BOX FULL ASSY, UKT PV-JB12K, H1Z2Z2-K CABLE, YS254/255, MC4, UKTM30100 DIODE | 40 |
| Cranberry, NJ | BOS-ELEC | Nett | JUMPER CABLE DC CONNECTOR MC,Q-DCC-2, ENPHASE | 1 |
| Cranberry, NJ | BOS-ELEC | Nett | JUNCTION BOX, RAIL MOUNTED, ASSEMBLY, INVISIMOUNT | 10 |
| Cranberry, NJ | BOS-ELEC | Nett | JUNCTION BOX, RAIL MOUNTED, ENPHASE CABLE GLAND, ASSEMBLY, INVISIMOUNT | 78 |
| Cranberry, NJ | BOS-ELEC | Nett | JUNCTION BOX, ROOF TRANSITION, COMP SHINGLE, INVISIMOUNT | 268 |
| Cranberry, NJ | BOS-ELEC | Nett | WIRE, BARE SOLID COPPER, #4 | 600 |
| Cranberry, NJ | BOS-ELEC | Nett | WIRE, BX BARE ARMORED GROUNDING, #4 | 13,000 |
| Cranberry, NJ | BOS-ELEC | Nett | WIRE, ROMEX, NMB 10/2, CU | 1,000 |
| Cranberry, NJ | BOS-ELEC | Nett | WIRE, ROMEX, NMB 10/3, CU | 4,500 |
| Cranberry, NJ | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 10 AWG, BLACK, 500 FT. REEL | 81 |
| Cranberry, NJ | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 10 AWG, GREEN, 500 FT. REEL | 70 |
| Cranberry, NJ | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 10 AWG, WHITE, 500 FT. REEL | 32 |
| Cranberry, NJ | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 12 AWG, BLACK, 500 FT. REEL | 18 |
| Cranberry, NJ | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 12 AWG, GREEN, 500 FT. REEL | 19 |
| Cranberry, NJ | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 12 AWG, RED, 500 FT. REEL | 8 |
| Cranberry, NJ | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 12 AWG, WHITE, 500 FT. REEL | 18 |
| Cranberry, NJ | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 3 AWG, BLACK, 500 FT. REEL | 12 |
| Cranberry, NJ | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 6 AWG, BLACK, 500 FT. REEL | 16 |
| Cranberry, NJ | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 8 AWG, BLACK, 500 FT. REEL | 29 |
| Cranberry, NJ | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 8 AWG, GREEN, 500 FT. REEL | 5 |
| Cranberry, NJ | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 8 AWG, RED, 500 FT. REEL | 11 |
| Cranberry, NJ | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 8 AWG, WHITE, 500 FT. REEL | 15 |
| Cranberry, NJ | BOS-ELEC | Nett | WIRE, THHN/THWN-2, 600V, CU, #1 AWG, BLACK, 19STR | 3,000 |
| Cranberry, NJ | BOS-ELEC | Nett | WIRE, THHN/THWN-2, 600V, CU, #2 AWG BLACK, 19STR | 3,000 |
| Cranberry, NJ | BOS-ELEC | Nett | WIRE, THHN/THWN-2, 600V, CU, 1/0 BLACK, 19STR | 3,750 |
| Cranberry, NJ | BOS-ELEC | Nett | WIRE, THHN/THWN-2, 600V, CU, 2/0 BLACK, 19STR | 4,500 |
| Cranberry, NJ | BOS-ELEC | Nett | WIRE, THHN/THWN-2, 600V, CU, 3/0 BLACK, 19STR | 4,500 |
| Cranberry, NJ | BOS-ELEC | Nett | WIRE, TRAY CABLE, FLAT, 12/2, 600 OUTDOOR RATED | 2,000 |
| Cranberry, NJ | BOS-ELEC | Nett | ZIP-TIE, HELLERMANNTYTON, T30L PA66UV | 535 |
| Cranberry, NJ | BOS-ELEC | **Nettable Total** | | 62,856 |
| Cranberry, NJ | BOS-ELE | Nor | INVERTER ACCESSORY, J-BOX FULL ASSY, UKT PV-JB12K, H1Z2Z2-K CABLE, MC4, MC4, UKTM30100 DIODE | 1 |
| Cranberry, NJ | BOS-ELEC | Non- | JUNCTION BOX, ROOF TRANSITION, COMP SHINGLE, INVISIMOUNT | 9 |
| Cranberry, NJ | BOS-ELEC | **Non-Nettable Total** | | 10 |
| Cranberry, NJ | **BOS-ELEC Total** | | | **62,866** |
| Cranberry, NJ | BOS-EVCH | Nett | CAR CHARGER, 40A, WALLBOX EVSE, BLACK, 25FT CABLE | 44 |
| Cranberry, NJ | BOS-EVCH | Nett | CAR CHARGER, 48A, WALLBOX PULSAR PLUS, EVSE, BLACK, 25FT CABLE | 30 |
| Cranberry, NJ | BOS-EVCH | Nett | ELECTRICAL RECEPTICLE, NEMA 14-50R, 50A 125/250V, 3POLE 4 WIRE | 14 |
| Cranberry, NJ | **BOS-EVCHA** | **Nettable Total** | | **88** |
| Cranberry, NJ | **BOS-EVCHARGER Total** | | | **88** |
| Cranberry, NJ | BOS-MEC | Nett | ASSY, CLIP, SKIRT, G5.0 FRAME, INVISIMOUNT | 1,161 |
| Cranberry, NJ | BOS-MEC | Nett | ASSY, CLIP, SKIRT, G5.1 FRAME, INVISIMOUNT | 1,529 |
| Cranberry, NJ | BOS-MEC | Nett | ASSY, COVER, SKIRT, END, INVISIMOUNT | 174 |
| Cranberry, NJ | BOS-MEC | Nett | COMP FLASHING, SUPPORT BLOCK 1/4In. SS LAG WITH EPDM WASHER | 348 |
| Cranberry, NJ | BOS-MEC | Nett | CURB KIT, 3IN, (10) CURBS, (8) PART 1, (2) M1 GRAY, CHEMLINK F1331 | 72 |
| Cranberry, NJ | BOS-MEC | Nett | CURB KIT, 4IN, (4) CURBS, (1) PART 1, (2) M1 GRAY, CHEMLINK F1354 | 125 |
| Cranberry, NJ | BOS-MEC | Nett | CURB KIT, 5IN, (3) CURBS, (1) PART 1, (2) M1 GRAY, CHEMLINK F1367 | 80 |

| Location | Item Categc | Invent | Item Description | Sum of Quantity |
|---|---|---|---|---|
| Cranberry, NJ | BOS-MEC | Nett | FLAT-TILE FLASHING, GEN2, MOUNTING POST, TILE REPLACEMENT, PEGASUS, BLACK | 1,656 |
| Cranberry, NJ | BOS-MEC | Nett | KIT, HARDWARE, M10 NUT + BOLT, 100PC, INVISIMOUNT | 366 |
| Cranberry, NJ | BOS-MEC | Nett | KIT, QUICKMOUNT, LOW SLOPE MOUNT, QMLSH-5 B12, ANODIZED BLK POST/BASE | 12 |
| Cranberry, NJ | BOS-MEC | Nett | KIT, RAFTER, COMP SHINGLE, SUNMODO, BLACK | 3,587 |
| Cranberry, NJ | BOS-MEC | Nett | L-FOOT, MOUNTING HARDWARE, TILE REPLACEMENT, PEGASUS, BLACK | 1,272 |
| Cranberry, NJ | BOS-MEC | Nett | M-1 STRUCTURAL SEALANT, CLEAR, 10.1 OZ, CHEMLINK F1212 | 240 |
| Cranberry, NJ | BOS-MEC | Nett | M-1 STRUCTURAL SEALANT, GRAY, 10.1 OZ, CHEMLINK F1270GRAY | 1,200 |
| Cranberry, NJ | BOS-MEC | Nett | ROOF ATTACHMENT SLED, GEN2, TILE REPLACEMENT, PEGASUS | 1,728 |
| Cranberry, NJ | BOS-MEC | Nett | ROOF ATTACHMENT, FLASHLOC COMP, FLASHLESS COMP SHINGLE, UNIRAC, BLACK | 250 |
| Cranberry, NJ | BOS-MEC | Nett | ROOF ATTACHMENT, INSTAFLASH, COMP SHINGLE, PEGASUS INSTAFLASH | 12,984 |
| Cranberry, NJ | BOS-MEC | Nett | ROOF ATTACHMENT, RAFTER, COMP SHINGLE, PEGASUS, BLACK | 24 |
| Cranberry, NJ | BOS-MEC | Nett | SCREW, ACPV, FRAME TO MI, M4 X 0.7MM, 8MM LENGTH | 5,552 |
| Cranberry, NJ | BOS-MEC | Nett | SCREW, S-D, HWH, 1/4-20 X 1In., #3 PT, SS BI-METAL | 1 |
| Cranberry, NJ | BOS-MEC | Nett | SKIRT, INVISIMOUNT, 3280MM | 154 |
| Cranberry, NJ | BOS-MEC | Nett | S-TILE FLASHING, GEN 2, MOUNTING POST, TILE REPLACEMENT, PEGASUS, BLACK | 2,004 |
| Cranberry, NJ | BOS-MEC | Nett | TRAY, LINK, HELIX ROOF | 120 |
| Cranberry, NJ | BOS-MEC | Nett | W-TILE FLASHING, GEN 2, MOUNTING POST, TILE REPLACEMENT, PEGASUS, BLACK | 732 |
| Cranberry, NJ | BOS-MECH | Nettable Total | | 35,371 |
| Cranberry, NJ | BOS-MEC | Non- | DEFLECTOR, LH, HELIX ROOF V1.1 | 2 |
| Cranberry, NJ | BOS-MEC | Non- | KIT, QUICKMOUNT, LOW SLOPE MOUNT, QMLSH-5 B12, ANODIZED BLK POST/BASE | 11 |
| Cranberry, NJ | BOS-MEC | Non- | KIT, RAFTER, COMP SHINGLE, SUNMODO, BLACK | 60 |
| Cranberry, NJ | BOS-MEC | Non- | L-FOOT, MOUNTING HARDWARE, TILE REPLACEMENT, PEGASUS, BLACK | 96 |
| Cranberry, NJ | BOS-MEC | Non- | ROOF ATTACHMENT, RAFTER, COMP SHINGLE, PEGASUS, BLACK | 24 |
| Cranberry, NJ | BOS-MECH | Non-Nettable Total | | 193 |
| Cranberry, NJ | BOS-MECH Total | | | **35,564** |
| Cranberry, NJ | BOS-MON | Nett | CELLULAR ADAPTER, LTE USB MODEM | 121 |
| Cranberry, NJ | BOS-MO | Net | KIT, ACCESSORY, EQUINOX, CURRENT TRANSFORMER (CT), EXTENSION, CONSUMPTION, 100' (30.5M) | 37 |
| Cranberry, NJ | BOS-MO | Net | KIT, ACCESSORY, EQUINOX, CURRENT TRANSFORMER (CT), EXTENSION, CONSUMPTION, 25' (6.35M) | 396 |
| Cranberry, NJ | BOS-MO | Net | KIT, ACCESSORY, EQUINOX, CURRENT TRANSFORMER (CT), EXTENSION, PRODUCTION, 100' (30.5m) | 67 |
| Cranberry, NJ | BOS-MO | Net | KIT, ACCESSORY, EQUINOX, CURRENT TRANSFORMER (CT), EXTENSION, PRODUCTION, 25' (6.4m) | 165 |
| Cranberry, NJ | BOS-MON | Nett | KIT, AUXILIARY MONITORING, PVS5X COM | 1 |
| Cranberry, NJ | BOS-MON | Nett | KIT, CLAMP STYLE CONSUMPTION CTS, NON PCS | 10 |
| Cranberry, NJ | BOS-MON | Nett | KIT, LARGE CONSUMPTION CT'S FOR HUB+ PCS, 1.25" ID, 200A RATED. | 8 |
| Cranberry, NJ | BOS-MON | Nett | KIT, LARGE PRODUCTION CT FOR HUB+ PCS, 0.75" ID, 100A RATED. | 18 |
| Cranberry, NJ | BOS-MON | Nett | KIT, METERING, CONSUMPTION, PVS5 OUTDOOR, RED/WHT - BLK/WHT LEADS | 9 |
| Cranberry, NJ | BOS-MON | Nett | KIT, REVENUE GRADE METERING CT, PRODUCTION, PVS OUTDOOR | 129 |
| Cranberry, NJ | BOS-MO | Net | MONITORING KIT, METER, CONSUMPTION, WATTNODE, WITH ENCLOSURE FOR SMS 2.1A4 SYSTEMS | 23 |
| Cranberry, NJ | BOS-MON | Nettable Total | | 984 |
| Cranberry, NJ | BOS-MON | Non- | MONITORING SYSTEM, RESIDENTIAL, OUTDOOR, PVS5 BASED, 240VAC, US | 1 |
| Cranberry, NJ | BOS-MO | Nor | MONITORING SYSTEM, RESIDENTIAL, OUTDOOR, PVS5.2 BASED, 240VAC, US, LTE CELLULAR, 2018 PRODUCTION | 1 |
| Cranberry, NJ | BOS-MON | Non-Nettable Total | | 2 |
| Cranberry, NJ | BOS-MON Total | | | **986** |
| Cranberry, NJ | BOS-STOF | Nett | 200 AMP LATCHING RELAY WITH MECHANICAL BYPASS AND POSITION FEEDBACK | 11 |
| Cranberry, NJ | BOS-STOF | Nett | AC FAN, 115 V, 230 V, OA | 2 |
| Cranberry, NJ | BOS-STOF | Nett | ASSEM, PROTECTION RELAY, 2 BOARDS W. STANDOFFS, HUB+ | 1 |
| Cranberry, NJ | BOS-STOF | Nett | ASSEMBLY, ESS, SUNVAULT, V1.2 BASE PREASSEMBLED SV-BASE13-12-A | 21 |
| Cranberry, NJ | BOS-STOF | Nett | ASSEMBLY, ESS, SUNVAULT, V1.2 ENERGY EXPANSION  PREASSEMBLED SV-ENERGY13-12-A | 28 |
| Cranberry, NJ | BOS-STO | Net | ASSEMBLY, HUB+, 23AWG, 4 PAIR, JACKETED, FROM MIDC MIO CONNECTOR TO THE PV RELAY RS-485, CONNECTOR | 1 |
| Cranberry, NJ | BOS-STOF | Nett | ASSEMBLY, HUB+, 24AWG, 2 PAIR, JACKETED, FROM MIDC TO EXTERNAL PV RELAY, 10' | 2 |
| Cranberry, NJ | BOS-STOF | Nett | ASSEMBLY, HUB+, 24AWG, 2 PAIR, JACKETED, FROM MIDC TO EXTERNAL PV RELAY, 100' | 12 |
| Cranberry, NJ | BOS-STOF | Nett | ASSEMBLY, HUB+, ESS RPO SWITCH W/ INDICATOR, 25' CABLE | 4 |
| Cranberry, NJ | BOS-STOF | Nett | ASSEMBLY, MULTI I/O BOARD ASSEMBLY WITH ENCLOSURE | 10 |
| Cranberry, NJ | BOS-STOF | Nett | ASSEMBLY, PCB, ESS, LED BOARD | 22 |
| Cranberry, NJ | BOS-STOF | Nett | BATTERY PACK, 6.5KWH 48V, V1.2, EQUINOX STORAGE | 75 |
| Cranberry, NJ | BOS-STOF | Nett | CABLE, SUNPOWER, COMM, HUB+, PVS6 TO MIDC, CAN BUS | 2 |
| Cranberry, NJ | BOS-STOF | Nett | COMMUNICATION INTERFACE, SCHNEIDER, CONEXT COMMUNICATIONS, SUNVAULT | 2 |
| Cranberry, NJ | BOS-STO | Net | KIT, ACCESSORY CABLES, BASE TO BASE EXPANSION CONVERSION, 100' RACEWAY, SUNVAULT | 2 |
| Cranberry, NJ | BOS-STOF | Nett | KIT, ACCESSORY CABLES, BASE TO BASE EXPANSION CONVERSION, 20' RACEWAY, SUNVAULT | 29 |
| Cranberry, NJ | BOS-STOF | Nett | KIT, ACCESSORY, ESS BASE TO ENERGY EXPANSION,, SUNVAULT, 20' | 45 |
| Cranberry, NJ | BOS-STOF | Nett | KIT, ACCESSORY, EQUINOX, STORAGE, HUB+,  RPO SWITCH CABLE, EXTENSION, 100' (30.5M) | 36 |

| Location | Item Category | Inventory | Item Description | Sum of Quantity |
|---|---|---|---|---|
| Cranberry, NJ | BOS-STOR | Nett | KIT, FLOOR MOUNT BRACKET, EQUINOX STORAGE | 138 |
| Cranberry, NJ | BOS-STO | Net | KIT, SUNVAULT, HUB+, PV DISCONNECT RELAY ASSEMBLY/KIT FOR 2ND RELAY INSTALLATIONS | 6 |
| Cranberry, NJ | BOS-STOR | Nett | MECH ASSEMBLY, FLOOR MOUNT KIT, CENTER AND SIDE BOLTING, ESS V1.3 | 3 |
| Cranberry, NJ | BOS-STOR | Nett | STORAGE INVERTER, SCHNEIDER CONEXT XW PRO, EQUINOX STORAGE | 1 |
| Cranberry, NJ | BOS-STOR | Nett | SUNVAULT, HUB+, NEMA 3R, SURFACE MOUNT, WITH PV RELAY | 1 |
| Cranberry, NJ | BOS-STOR | Nett | TESLA BACKUP GATEWAY 2 | 1 |
| Cranberry, NJ | BOS-STOR | Nett | TESLA BACKUP GATEWAY 2 INTERNAL PANELBOARD KIT | 2 |
| Cranberry, NJ | BOS-STOR | Nett | Tesla Powerwall 3 13.5 kWh w/backup | 3 |
| Cranberry, NJ | BOS-STORA | Nettable Total | | 460 |
| Cranberry, NJ | BOS-STOR | Non- | ASSEM, PROTECTION RELAY, 2 BOARDS W. STANDOFFS, HUB+ | 1 |
| Cranberry, NJ | BOS-STOR | Non- | ASSEMBLY, ESS, SUNVAULT, V1.2 BASE PREASSEMBLED SV-BASE13-12-A | 4 |
| Cranberry, NJ | BOS-STOR | Non- | ASSEMBLY, ESS, SUNVAULT, V1.2 ENERGY EXPANSION  PREASSEMBLED SV-ENERGY13-12-A | 1 |
| Cranberry, NJ | BOS-STOR | Non- | ASSEMBLY, HUB+, 24AWG, 2 PAIR, JACKETED, FROM MIDC TO EXTERNAL PV RELAY, 10' | 1 |
| Cranberry, NJ | BOS-STOR | Non- | SUNVAULT, HUB+, NEMA 3R, SURFACE MOUNT, WITH PV RELAY | 1 |
| Cranberry, NJ | BOS-STORAGE | Non-Nettable Total | | 8 |
| Cranberry, NJ | BOS-STORAGE Total | | | **468** |
| Cranberry, NJ | INVERTER | Nett | INVERTER ACCESSORY, MOUNTING BRACKET FOR SPR-3002m and SPR-7702m | 2 |
| Cranberry, NJ | INVERTER | Net | INVERTER DISCONNECT, SPR-DC-DISC-M-US, SPR-3000M/4000M/5000M/6000M/7000M/8000M | 2 |
| Cranberry, NJ | INVERTER | Nett | INVERTER, SMA, SUNNY BOY 4000US, 2-YR WARRANTY, POS GND COMPATIBLE | 1 |
| Cranberry, NJ | INVERTER | Nett | INVERTER, SMA, SUNNY BOY 5000TL-US-22 (SPR-5002m), AFCI, RS485, 10-YEAR WARRANTY | 1 |
| Cranberry, NJ | INVERTER | Nett | INVERTER, SMA, SUNNY BOY 6000US, 2-YR WARRANTY, POS GND COMPATIBLE | 1 |
| Cranberry, NJ | INVERTER | Nett | KIT, HUB+ PCS RETROFIT | 1 |
| Cranberry, NJ | INVERTER | Nettable Total | | 8 |
| Cranberry, NJ | INVERTER | Non- | INVERTER, POWERONE, PVI-3.8-OUTD-S-US-AFCI (SPR-3801p-TL), RS485, 10-YEAR WARR | 1 |
| Cranberry, NJ | INVERTER | Non- | INVERTER, SMA, 62kW CORE1 COMMERCIAL INVERTER, STP62-US-41 | 1 |
| Cranberry, NJ | INVERTER | Non-Nettable Total | | 2 |
| Cranberry, NJ | INVERTER Total | | | **10** |
| Cranberry, NJ | MICROIN | Nett | ENPHASE IQ ENVOY | 94 |
| Cranberry, NJ | MICROIN | Net | ENPHASE IQ7AS MICROINVERTER, NO METAL OR PLASTIC BRACKET, FOR FIELD REPLACEMENT | 6 |
| Cranberry, NJ | MICROIN | Nett | ENPHASE IQ7PD-84-2-US MICROINVERTER | 288 |
| Cranberry, NJ | MICROIN | Nett | ENPHASE IQ7XS MICROINVERTER | 18 |
| Cranberry, NJ | MICROIN | Nett | MICROINVERTER, ACPV, ENPHASE IQ7HS, EN4, FRU, NO METAL OR PLASTIC BRACKET | 18 |
| Cranberry, NJ | MICROIN | Nett | MICROINVERTER, ACPV, ENPHASE IQ7HS, MC4 | 765 |
| Cranberry, NJ | MICROIN | Nett | MICROINVERTER, ACPV, ENPHASE IQ7HS, MC4, NO MOUNT | 1 |
| Cranberry, NJ | MICROIN | Nett | MICROINVERTER, ENPHASE IQ7HS, MC4, METAL BRACKET | 36 |
| Cranberry, NJ | MICROIN | Nett | MICROINVERTER, ENPHASE, IQ7XS-96-2-US (W/RAIL MOUNTED BRACKET FOR FRU) | 224 |
| Cranberry, NJ | MICROINVE | Nettable Total | | 1,450 |
| Cranberry, NJ | MICROIN | Non- | ENPHASE IQ7PD-84-2-US MICROINVERTER | 13 |
| Cranberry, NJ | MICROIN | Non- | KIT, FRU, AC 96 CELL MODULE, MICROINVERTER, TYPE C | 1 |
| Cranberry, NJ | MICROIN | Non- | KIT,FRU,ACPV,MICROINVERTER, GEN 3.1 | 6 |
| Cranberry, NJ | MICROIN | Non- | MICROINVERTER, ARCTIC, HV, 44.6In., AC 96 CELL, GEN 3.1, 60Hz, RoHS (850-00450) | 2 |
| Cranberry, NJ | MICROIN | Non- | MICROINVERTER, ENPHASE IQ7HS, MC4, METAL BRACKET | 28 |
| Cranberry, NJ | MICROIN | Non- | MICROINVERTER, ENPHASE, IQ7XS-96-2-US (W/RAIL MOUNTED BRACKET FOR FRU) | 36 |
| Cranberry, NJ | MICROINVE | Non-Nettable Total | | 86 |
| Cranberry, NJ | MICROINVERTER Total | | | **1,536** |
| Cranberry, NJ | MODULE | Nett | Canadian Solar, 390W HiKuBlack | 461 |
| Cranberry, NJ | MODULE | Nett | Canadian Solar, 395W HiKuBlack | 531 |
| Cranberry, NJ | MODULE | Nett | Canadian Solar, 400W HiKuBlack | 238 |
| Cranberry, NJ | MODULE | Nett | PVM, Qcells, 365W, BLK G10+ | 4,640 |
| Cranberry, NJ | MODULE | Nett | PVM, QCELLS, 405W, BLK ML-G10+ (High Wind-Load) | 400 |
| Cranberry, NJ | MODULE | Nett | PVM, Qcells, 410W, BLK ML-G10+ | 734 |
| Cranberry, NJ | MODULE | Nett | PVM, REC ALPHA PURE-R 420W, BLK | 1,252 |
| Cranberry, NJ | MODULE | Nett | PVM, SPR-240E-WHT-U AR-A ACPV | 1 |
| Cranberry, NJ | MODULE | Nett | PVM, SPR-A400-G-AC, AR-F1 M5.2 B1 | 37 |
| Cranberry, NJ | MODULE | Nett | PVM, SPR-A410, U AR-F1 M5.2 B1 PV4S | 69 |
| Cranberry, NJ | MODULE | Nett | PVM, SPR-A420-G-AC, AR-F1 M5.2 B1 | 82 |
| Cranberry, NJ | MODULE | Nett | PVM, SPR-A450-COM, U 4.2 B1 PV4S 1.5KV | 25 |
| Cranberry, NJ | MODULE | Nett | PVM, SPR-A450-COM-MLSD, U 4.2 B1 PV4S 1.5KV | 2 |
| Cranberry, NJ | MODULE | Nett | PVM, SPR-E20-327-E-AC, AR-F1 M5 B1 166 SH19 | 27 |
| Cranberry, NJ | MODULE | Nett | PVM, SPR-E20-330-COM, 3 B1 PV4S 1KV 166 +5/-3% | 24 |
| Cranberry, NJ | MODULE | Nett | PVM, SPR-E20-330-COM-MLSD, U 3 B1 PV4S 1KV 166 +5-/3% | 2 |
| Cranberry, NJ | MODULE | Nett | PVM, SPR-E20-435-COM, 4 B1 PV4S 1.5KV L 166 +5/-3% | 3 |
| Cranberry, NJ | MODULE | Nett | PVM, SPR-M410-BLK-H-AC, AR-F1 M5.2 B2 | 48 |
| Cranberry, NJ | MODULE | Nett | PVM, SPR-M410-BLK-H-AC, AR-H1 M5.2 B2 MC4B | 455 |
| Cranberry, NJ | MODULE | Nett | PVM, SPR-M410-H-AC, AR-H1 M5.2 B2 MC4B | 1 |

| Location | Item Category | Inventory | Item Description | Sum of Quantity |
|---|---|---|---|---|
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-M415-BLK-H-AC, AR-H1 M5.2 B2 MC4B | 2,485 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-M420-H-AC, AR-H1 M5.2 B2 | 12 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-M420-H-AC, AR-H1 M5.2 B2 MC4B | 1,376 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-M425-BLK-H-AC, AR-F1 M5.2 B2 | 17 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-M425-BLK-H-AC, AR-H1 M5.2 B2 MC4B | 2,543 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-M425-H-AC, AR-F1 M5.2 B2 | 124 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-M425-H-AC, AR-H1 M5.2 B2 | 6 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-M425-H-AC, AR-H1 M5.2 B2 MC4B | 1,920 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-M425-H-AC, AR-H1 M5.2 B2 MC4B WB | 373 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-M435, U AR-F1 M5.2 B2 EVO2 | 15 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-M435-H-AC, AR-F1 M5.2 B2 | 27 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-M435-H-AC, AR-H1 M5.2 B2 MC4B | 1,680 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-M435-H-AC, AR-H1 M5.2 B2 MC4B WB | 154 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-M440-H-AC, AR-F1 M5.2 B2 | 8 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-M440-H-AC, AR-H1 M5.2 B2 | 6 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-M440-H-AC, AR-H1 M5.2 B2 MC4B | 3,372 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-M440-H-AC, AR-H1 M5.2 B2 MC4B WB | 508 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-U405-BLK | 640 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-X21-335-BLK-E-AC, AR-H1 M5 B2 L 166A | 411 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-X21-345-COM, 3 B1 PV4S 1KV 166 | 1 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-X21-345-E-AC, AR-H1 M5 B2 L 166A | 1 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-X21-350-BLK-E-AC, AR-F1 M5 B2 166A SH20 | 7 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-X21-350-BLK-E-AC, AR-H1 M5 B2 L 166A | 604 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-X22-360-COM, 3 B1 PV4S 1KV 166 | 1 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-X22-360-COM, U 3 B2 PV4S1L 1KV 166 | 39 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-X22-360-COM-MLSD, U 3 B1 PV4S 1KV 166 | 2 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-X22-360-E-AC, AR-H1 M5 B2 L 166A | 58 |
| Cranberry, NJ | MODULE | Nett. | PVM, SPR-X22-370-E-AC, AR-H1 M5 B1 L 166A | 2 |
| Cranberry, NJ | MODULE | Nett. | PVM, Waaree, AKRA 400W | 6,016 |
| Cranberry, NJ | MODULE | Nettable Total | | 31,440 |
| Cranberry, NJ | MODULE | Non- | Canadian Solar, 390W HiKuBlack | 14 |
| Cranberry, NJ | MODULE | Non- | Canadian Solar, 400W HiKuBlack | 16 |
| Cranberry, NJ | MODULE | Non- | PVM, Aptos, DNA-120-BF26-370W | 1 |
| Cranberry, NJ | MODULE | Non- | PVM, Qcells, 365W, BLK G10+ | 12 |
| Cranberry, NJ | MODULE | Non- | PVM, QCELLS, 405W, BLK ML-G10+ (High Wind-Load) | 32 |
| Cranberry, NJ | MODULE | Non- | PVM, REC ALPHA PURE-R 420W, BLK | 14 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-225-BLK-U | 5 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-A390-BLK-G-AC, AR-F1 M5.2 B2 | 21 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-A390-G-AC, AR-F1 M5.2 B1 | 1 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-A400, U AR-F1 M5.2 B1 PV4S | 3 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-A400-BLK, AR-F1 M5.2 B1 PV4S | 21 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-A400-BLK-G-AC, AR-F1 M5.2 B2 | 86 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-A400-G-AC, AR-F1 M5.1 B1 P14 | 7 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-A400-G-AC, AR-F1 M5.2 B1 | 14 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-A410-G-AC, AR-F1 M5.1 B1 P14 | 9 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-A410-G-AC, AR-F1 M5.2 B1 | 1 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-A415-G-AC, AR-F1 M5.1 B1 P14 | 1 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-A415-G-AC, AR-F1 M5.2 B1 | 6 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-A420-G-AC, AR-F1 M5.2 B1 | 137 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-A440-COM-MLSD, U 4.2 B1 PV4S 1.5KV | 9 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-E19-320, AR-H1 M5 B1 PV4S 166 | 1 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-E19-320-E-AC, AR-F1 M5 B1 166 | 30 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-E20-327, AR-F1 M5 B1 PV4S 166 | 2 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-E20-327, AR-H1 M5 B1 PV4S 166 | 18 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-E20-327, AR-S1 M3 YUK | 6 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-E20-327, AR-S1 M5 B1 YUK | 7 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-E20-327, AR-S4 M5 B1 YUK | 1 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-E20-327, C2C AR-S1 M5 YUK | 2 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-E20-327, C2C AR-S6 M5 B1 YUK | 6 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-E20-327-C-AC, U AR-S6 M5 B1 | 8 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-E20-327-E-AC, AR-F1 M5 B1 166 | 89 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-E20-327-E-AC, AR-F1 M5 B1 166 SH19 | 735 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-E20-330-COM-MLSD, U 3 B1 PV4S 1KV 166 +5-/3% | 3 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-E20-435-COM, 4 B1 PV4S 1.5KV L 166 +5/-3% | 36 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-M410-BLK-H-AC, AR-F1 M5.2 B2 | 6 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-M410-BLK-H-AC, AR-H1 M5.2 B2 MC4B | 7 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-M415-BLK-H-AC, AR-F1 M5.2 B2 | 5 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-M415-BLK-H-AC, AR-H1 M5.2 B2 MC4B | 150 |

| Location | Item Category | Inventor | Item Description | Sum of Quantity |
|---|---|---|---|---|
| Cranberry, NJ | MODULE | Non- | PVM, SPR-M420-H-AC, AR-F1 M5.2 B2 | 7 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-M420-H-AC, AR-H1 M5.2 B2 MC4B | 19 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-M425, U AR-F1 M5.2 B2 EVO2 | 2 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-M425-BLK-H-AC, AR-H1 M5.2 B2 MC4B | 6 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-M425-H-AC, AR-F1 M5.2 B2 | 16 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-M425-H-AC, AR-H1 M5.2 B2 | 3 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-M425-H-AC, AR-H1 M5.2 B2 MC4B | 25 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-M435-H-AC, AR-H1 M5.2 B2 | 27 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-M435-H-AC, AR-H1 M5.2 B2 MC4B | 44 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-M435-H-AC, AR-H1 M5.2 B2 MC4B WB | 8 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-M440-H-AC, AR-F1 M5.2 B2 | 9 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-M440-H-AC, AR-H1 M5.2 B2 MC4B | 56 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-M440-H-AC, AR-H1 M5.2 B2 MC4B WB | 28 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-M460-COM, U 5.6 B2 EVO2 1.5KV | 2 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-P19-390-COM, U M4.1 PV4SLP 1.5KV MP US | 8 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-P19-395-COM-MLSD, U M4.1 PV4SLP 1.5KV MP US | 1 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-U405-BLK | 1 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-X21-335-BLK, AR-S6 M5 B2 PV4S 166 | 12 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-X21-335-BLK, AR-S6 M5 B2 PV4S 166A | 11 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-X21-335-BLK, AR-S6 M5 PV4S 166 | 4 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-X21-335-BLK-E-AC, AR-F1 M5 B2 166A | 50 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-X21-335-BLK-E-AC, AR-H1 M5 B2 166A | 1 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-X21-335-BLK-E-AC, AR-H1 M5 B2 L 166A | 443 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-X21-345-C-AC, U AR-S6 M5 B1 | 6 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-X21-345-D-AC, AR-S6 M5 B1 166 | 8 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-X21-345-E-AC, AR-F1 M5 B1 166A | 50 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-X21-345-E-AC, AR-H1 M5 B1 L 166A | 13 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-X21-350-BLK, AR-F1 M5 B2 PV4S 166A | 20 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-X21-350-BLK, AR-H1 M5 B2 PV4S 166A | 28 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-X21-350-BLK-D-AC, AR-S6 M5 B2 166A | 66 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-X21-350-BLK-D-AC, U AR-S6 M5 | 8 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-X21-350-BLK-E-AC, AR-H1 M5 B2 L 166A | 3 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-X21-470-COM, 4 B1 PV4S 1KV L P5 166 | 6 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-X22-360-COM, 3 B1 PV4S 1KV 166 | 84 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-X22-360-COM-MLSD, U 3 B1 PV4S 1KV 166 | 9 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-X22-360-D-AC, AR-S6 M5 B1 166 | 10 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-X22-360-D-AC, AR-S6 M5 B1 166A | 37 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-X22-360-E-AC, AR-F1 M5 B1 166A | 14 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-X22-360-E-AC, AR-H1 M5 B1 166A | 3 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-X22-360-E-AC, AR-H1 M5 B2 L 166A | 1,092 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-X22-360-E-AC, AR-S6 M5 B1 166A | 43 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-X22-370-E-AC, AR-H1 M5 B1 L 166A | 4 |
| Cranberry, NJ | MODULE | Non- | PVM, SPR-X22-370-E-AC, AR-H1 M5 B2 L 166A | 11 |
| Cranberry, NJ | MODULE | Non- | PVM, Waaree, AKRA 400W | 98 |
| Cranberry, NJ | MODULE | | Non-Nettable Total | 3,935 |
| Cranberry, NJ | MODULE Total | | | 35,375 |
| Cranberry, NJ Total | | | | 136,893 |
| Honolulu, HW | BOS-ELEC | Nett | Branch Circuit End Cap, ACPV, Plug (850-00046) | 35 |
| Honolulu, HW | BOS-ELEC | Nett | Branch Circuit End Cap, ACPV, Receptacle (363-00006) | 87 |
| Honolulu, HW | BOS-ELEC | Nett | CABLE MANAGEMENT CLIP, AC 96CELL, 0 DEG, 11MM, TYPE C | 4,000 |
| Honolulu, HW | BOS-ELEC | Nett | CABLE MANAGEMENT CLIP, AC 96CELL, 90 DEG, 11MM, TYPE C | 2,400 |
| Honolulu, HW | BOS-ELEC | Nett | CLIP, PV, SS, 2W, HEYCO S6405 | 1,551 |
| Honolulu, HW | BOS-ELEC | Nett | CLIP, RAIL, AC CABLE MANAGEMENT, INVISIMOUNT | 300 |
| Honolulu, HW | BOS-ELEC | Nett | CORD GRIP, 3/4In., 2 AC CABLE + 1 GROUND, ENPHASE-COMPATIBLE, HEYCO | 496 |
| Honolulu, HW | BOS-ELEC | Nett | FLASHING, COMP ROOF, WIRE TRANSITION, LOW PROFILE | 4 |
| Honolulu, HW | BOS-ELEC | Net | INVERTER ACCESSORY, J-BOX FULL ASSY, UKT PV-JB12K, H1Z2Z2-K CABLE, MC4, MC4, UKTM30100<br>DIODE | 543 |
| Honolulu, HW | BOS-ELEC | Nett | JUNCTION BOX, RAIL MOUNTED, ASSEMBLY, INVISIMOUNT | 6 |
| Honolulu, HW | BOS-ELEC | Nett | JUNCTION BOX, RAIL MOUNTED, ENPHASE CABLE GLAND, ASSEMBLY, INVISIMOUNT | 255 |
| Honolulu, HW | BOS-ELEC | Nett | JUNCTION BOX, ROOF TRANSITION, COMP SHINGLE, INVISIMOUNT | 181 |
| Honolulu, HW | BOS-ELEC | Nett | ZIP-TIE, HELLERMANNTYTON, T30L PA66UV | 1,075 |
| Honolulu, HW | BOS-ELEC | | Nettable Total | 10,933 |
| Honolulu, HW | BOS-ELEC Total | | | 10,933 |
| Honolulu, HW | BOS-EVCH | Nett | CAR CHARGER, 48A, WALLBOX PULSAR PLUS, EVSE, BLACK, 25FT CABLE | 40 |
| Honolulu, HW | BOS-EVCHA | | Nettable Total | 40 |
| Honolulu, HW | BOS-EVCHARGER Total | | | 40 |
| Honolulu, HW | BOS-MEC | Nett | ASSY, CLIP, SKIRT, G5.0 FRAME, INVISIMOUNT | 324 |

| Location | Item Categc | Invent | Item Description | Sum of Quantity |
|---|---|---|---|---|
| Honolulu, HW | BOS-MEC | Nett | ASSY, CLIP, SKIRT, G5.1 FRAME, INVISIMOUNT | 324 |
| Honolulu, HW | BOS-MEC | Nett | ASSY, COVER, SKIRT, END, INVISIMOUNT | 108 |
| Honolulu, HW | BOS-MEC | Nett | BASE, 01 (500050201) | 10 |
| Honolulu, HW | BOS-MEC | Nett | CAM, 10D (5000500) | 200 |
| Honolulu, HW | BOS-MEC | Nett | FLAT-TILE FLASHING, GEN2, MOUNTING POST, TILE REPLACEMENT, PEGASUS, BLACK | 408 |
| Honolulu, HW | BOS-MEC | Nett | KIT, DECKING, COMP SHINGLE, SUNMODO, BLACK | 50 |
| Honolulu, HW | BOS-MEC | Nett | KIT, END CLAMP, RAIL CAP, INVISIMOUNT BLACK | 506 |
| Honolulu, HW | BOS-MEC | Nett | KIT, HARDWARE, M10 NUT + BOLT, 100PC, INVISIMOUNT | 122 |
| Honolulu, HW | BOS-MEC | Nett | L-FOOT, MOUNTING HARDWARE, TILE REPLACEMENT, PEGASUS, BLACK | 984 |
| Honolulu, HW | BOS-MEC | Nett | M6X16MM BOLT (2000697) | 2,500 |
| Honolulu, HW | BOS-MEC | Nett | MODULE CONNECTOR, 1070, 10D (500050702) | 10 |
| Honolulu, HW | BOS-MEC | Nett | PAD, BASE (5000229) | 2 |
| Honolulu, HW | BOS-MEC | Nett | ROOF ATTACHMENT SLED, GEN2, TILE REPLACEMENT, PEGASUS | 420 |
| Honolulu, HW | BOS-MEC | Nett | ROOF ATTACHMENT SLED, TILE REPLACEMENT, PEGASUS | 264 |
| Honolulu, HW | BOS-MEC | Nett | ROOF ATTACHMENT, RAFTER, COMP SHINGLE, PEGASUS, BLACK | 360 |
| Honolulu, HW | BOS-MEC | Nett | SCREW, ACPV, FRAME TO MI, M4 X 0.7MM, 8MM LENGTH | 2,972 |
| Honolulu, HW | BOS-MEC | Nett | SKIRT, INVISIMOUNT, 3280MM | 12 |
| Honolulu, HW | BOS-MEC | Nett | S-TILE FLASHING, MOUNTING POST, TILE REPLACEMENT, PEGASUS, BLACK | 96 |
| Honolulu, HW | BOS-MEC | Nett | W-TILE FLASHING, GEN 2, MOUNTING POST, TILE REPLACEMENT, PEGASUS, BLACK | 60 |
| Honolulu, HW | BOS-MECH | Nettable Total | | 9,732 |
| Honolulu, HW | BOS-MECH Total | | | **9,732** |
| Honolulu, HW | BOS-MON | Nett | ADAPTER, ACCESSORY, ZYXEL, POWERLINE ETHERNET | 31 |
| Honolulu, HW | BOS-MON | Nett | CELLULAR ADAPTER, LTE USB MODEM | 84 |
| Honolulu, HW | BOS-MO | Net | KIT, ACCESSORY, EQUINOX, CURRENT TRANSFORMER (CT), EXTENSION, PRODUCTION, 25' (6.4m) MONITORING SYSTEM, RESIDENTIAL, OUTDOOR, PVS5.2 BASED, 240VAC, US, LTE CELLULAR, 2018 | 34 |
| Honolulu, HW | BOS-MO | Net | PRODUCTION | 19 |
| Honolulu, HW | BOS-MON | Nettable Total | | 168 |
| Honolulu, HW | BOS-MON | Non- | MONITORING KIT, COMMERCIAL, CORE, SMS 2.0 | 1 |
| Honolulu, HW | BOS-MON | Non-Nettable Total | | 1 |
| Honolulu, HW | BOS-MON Total | | | **169** |
| Honolulu, HW | BOS-STOF | Nett | BATTERY PACK, 6.5KWH 48V, V1.2, EQUINOX STORAGE | 4 |
| Honolulu, HW | BOS-STOF | Nett | BOX, DAMAGED 6.5KWH BATTERY TRANSPORT, SUNVAULT, CBSTC052 | 1 |
| Honolulu, HW | BOS-STOF | Nett | KIT, ACCESSORY CABLES, BASE TO BASE EXPANSION CONVERSION, 20' RACEWAY, SUNVAULT | 3 |
| Honolulu, HW | BOS-STOF | Nett | KIT, ACCESSORY CABLES, ESS BASE TO ENERGY EXPANSION,, SUNVAULT, 20' | 16 |
| Honolulu, HW | BOS-STOF | Nett | KIT, ACCESSORY CABLES, SV-ENERGY13-12-A/B | 20 |
| Honolulu, HW | BOS-STOF | Nett | KIT, FLOOR MOUNT BRACKET, EQUINOX STORAGE | 24 |
| Honolulu, HW | BOS-STC | Net | KIT, SUNVAULT, HUB+, PV DISCONNECT RELAY ASSEMBLY/KIT FOR 2ND RELAY INSTALLATIONS | 1 |
| Honolulu, HW | BOS-STORA | Nettable Total | | 69 |
| Honolulu, HW | BOS-STORAGE Total | | | **69** |
| Honolulu, HW | INVERTEF | Nett | AUTO-TRANSFORMER, SOLAREDGE, 5KVA, 12-YEAR WARRANTY | 75 |
| Honolulu, HW | INVERTEF | Nett | CONTROLLER, SMS, SMA CLUSTER, NON-CONNECTORIZED, SUPPORTING MTR MODEM | 1 |
| Honolulu, HW | INVERTEF | Nett | INVERTER, POWERONE, PVI-6000-OUTD-US-AFCI (SPR-6001p-TL), RS485, 10-YEAR WARR | 1 |
| Honolulu, HW | INVERTEF | Nett | INVERTER, SMA, 33kW CORE1 COMMERCIAL INVERTER, STP33-US-41 | 1 |
| Honolulu, HW | INVERTEF | Nett | INVERTER, SMA, SUNNY BOY 3000TL-US-22-RFB (SPR-3002m), AFCI, RS485 | 1 |
| Honolulu, HW | INVERTEF | Nett | INVERTER, SMA, SUNNY BOY 4000US, 2-YR WARRANTY, POS GND COMPATIBLE | 1 |
| Honolulu, HW | INVERTEF | Nett | INVERTER, SMA, SUNNY BOY 5000TL-US-22 (SPR-5002m), AFCI, RS485, 10-YEAR WARRANTY | 1 |
| Honolulu, HW | INVERTEF | Nett | INVERTER, SOLAREDGE, 1PH, SE10000A-US-U, 12-YEAR WARRANTY | 20 |
| Honolulu, HW | INVERTEF | Nett | INVERTER, SOLAREDGE, 1PH, SE3000A-US-U, 12-YEAR WARRANTY | 63 |
| Honolulu, HW | INVERTEF | Nett | INVERTER, SOLAREDGE, 1PH, SE3800A-US-U, 12-YEAR WARRANTY | 36 |
| Honolulu, HW | INVERTEF | Nett | INVERTER, SOLAREDGE, 1PH, SE5000A-US-U, 12-YEAR WARRANTY | 19 |
| Honolulu, HW | INVERTEF | Nett | INVERTER, SOLAREDGE, 1PH, SE6000A-US-U, 12-YEAR WARRANTY | 5 |
| Honolulu, HW | INVERTEF | Nett | INVERTER, SOLAREDGE, 1PH, SE7600A-US002NNU2, 12-YEAR WARRANTY | 20 |
| Honolulu, HW | INVERTER | Nettable Total | | 244 |
| Honolulu, HW | INVERTER Total | | | **244** |
| Honolulu, HW | MICROIN' | Nett | INVERTER ACCESSORY, TIGO, DIODE, 1000V UL/TUV, MC4 | 65 |
| Honolulu, HW | MICROIN' | Nett | MICROINVERTER, ACPV GEN 1, SBT, PANTHEON, 240V, 50HZ, P235LV-240F6 (850-00006) | 35 |
| Honolulu, HW | MICROIN' | Nett | MICROINVERTER, ACPV, ENPHASE IQ7HS, MC4 | 15 |
| Honolulu, HW | MICROIN' | Nett | MICROINVERTER, ARCTIC, HV, 44.6In., AC 96 CELL, GEN 3.1, 60Hz, RoHS (850-00450) | 3 |
| Honolulu, HW | MICROIN' | Nett | MICROINVERTER, ENPHASE IQ7HS, MC4, METAL BRACKET | 633 |
| Honolulu, HW | MICROIN' | Nett | MONITORING KIT, SOLAREDGE, WIRELESS COMMUNICATION, ZIGBEE KIT | 1 |
| Honolulu, HW | MICROINVE | Nettable Total | | 752 |
| Honolulu, HW | MICROINVERTER Total | | | **752** |
| Honolulu, HW | MODULE | Nett | Canadian Solar, 390W HiKuBlack | 30 |
| Honolulu, HW | MODULE | Nett | PVM, Qcells, 365W, BLK G10+ | 192 |
| Honolulu, HW | MODULE | Nett | PVM, SPR-A400-BLK-G-AC, AR-F1 M5.2 B2 NPB | 3 |
| Honolulu, HW | MODULE | Nett | PVM, SPR-M415-BLK-H-AC, AR-H1 M5.2 B2 MC4B | 518 |

| Location | Item Category | Inventory | Item Description | Sum of Quantity |
|---|---|---|---|---|
| Honolulu, HW | MODULE | Nett | PVM, SPR-M425-BLK-H-AC, AR-F1 M5.2 B2 | 3 |
| Honolulu, HW | MODULE | Nett | PVM, SPR-M425-BLK-H-AC, AR-H1 M5.2 B2 MC4B | 793 |
| Honolulu, HW | MODULE | Nett | PVM, SPR-M425-H-AC, AR-F1 M5.2 B2 | 5 |
| Honolulu, HW | MODULE | Nett | PVM, SPR-M425-H-AC, AR-H1 M5.2 B2 | 1 |
| Honolulu, HW | MODULE | Nett | PVM, SPR-M425-H-AC, AR-H1 M5.2 B2 MC4B | 719 |
| Honolulu, HW | MODULE | Nett | PVM, SPR-M425-H-AC, AR-H1 M5.2 B2 MC4B WB | 260 |
| Honolulu, HW | MODULE | Nett | PVM, SPR-M435-H-AC, AR-H1 M5.2 B2 MC4B | 327 |
| Honolulu, HW | MODULE | Nett | PVM, SPR-M435-H-AC, AR-H1 M5.2 B2 MC4B WB | 130 |
| Honolulu, HW | MODULE | Nett | PVM, SPR-M440-H-AC, AR-H1 M5.2 B2 MC4B | 3,932 |
| Honolulu, HW | MODULE | Nett | PVM, SPR-M440-H-AC, AR-H1 M5.2 B2 MC4B WB | 1,025 |
| Honolulu, HW | MODULE | Nett | PVM, SPR-U405-BLK | 124 |
| Honolulu, HW | MODULE | Nett | PVM, SPR-X21-335, AR-S1 M3 MC4 | 2 |
| Honolulu, HW | MODULE | Nett | PVM, SPR-X21-335, AR-S1 M3 MC4 NPB | 2 |
| Honolulu, HW | MODULE | Nett | PVM, SPR-X21-335-BLK-E-AC, AR-H1 M5 B2 L 166A | 79 |
| Honolulu, HW | MODULE | Nett | PVM, SPR-X21-345-COM, 3 B1 PV4S 1KV 166 | 30 |
| Honolulu, HW | MODULE | Nett | PVM, SPR-X21-350-BLK-E-AC, AR-F1 M5 B2 166A | 10 |
| Honolulu, HW | MODULE | Nett | PVM, SPR-X21-350-BLK-E-AC, AR-H1 M5 B2 L 166A | 375 |
| Honolulu, HW | MODULE | Nett | PVM, Waaree, AKRA 400W | 213 |
| **Honolulu, HW** | **MODULE** | **Nettable Total** | | **8,773** |
| Honolulu, HW | MODULE | Non- | PVM, SPR-A400, U AR-F1 M5.2 B1 MC4 | 37 |
| Honolulu, HW | MODULE | Non- | PVM, SPR-A400, U AR-F1 M5.2 B1 PV4S | 44 |
| Honolulu, HW | MODULE | Non- | PVM, SPR-A400-BLK-G-AC, AR-F1 M5.2 B2 | 39 |
| Honolulu, HW | MODULE | Non- | PVM, SPR-A400-G-AC, AR-F1 M5.2 B1 | 10 |
| Honolulu, HW | MODULE | Non- | PVM, SPR-A410-G-AC, AR-F1 M5.2 B1 | 46 |
| Honolulu, HW | MODULE | Non- | PVM, SPR-A420-G-AC, AR-F1 M5.2 B1 | 25 |
| Honolulu, HW | MODULE | Non- | PVM, SPR-E20-327, AR-S6 M5 B1 PV4S 166 | 1 |
| Honolulu, HW | MODULE | Non- | PVM, SPR-E20-327-D-AC, AR-S6 M5 B1 166 | 20 |
| Honolulu, HW | MODULE | Non- | PVM, SPR-E20-327-E-AC, AR-F1 M5 B1 166 SH19 | 99 |
| Honolulu, HW | MODULE | Non- | PVM, SPR-M435-H-AC, AR-H1 M5.2 B2 MC4B | 1 |
| Honolulu, HW | MODULE | Non- | PVM, SPR-M475-COM, U 5.6 B2 EVO2 1.5KV | 122 |
| Honolulu, HW | MODULE | Non- | PVM, SPR-X21-335-BLK, AR-S6 M5 B2 PV4S 166 | 2 |
| Honolulu, HW | MODULE | Non- | PVM, SPR-X21-345, AR-F1 M5 B1 PV4S 166A | 5 |
| Honolulu, HW | MODULE | Non- | PVM, SPR-X21-345, AR-H1 M5 B1 PV4S1L 166A | 1 |
| Honolulu, HW | MODULE | Non- | PVM, SPR-X21-345, AR-S6 M5 B1 PV4S 166A | 3 |
| Honolulu, HW | MODULE | Non- | PVM, SPR-X21-470-COM, 4 B1 PV4S 1KV L 166 | 37 |
| Honolulu, HW | MODULE | Non- | PVM, SPR-X22-360-COM, 3 B1 PV4S 1KV 166 | 347 |
| Honolulu, HW | MODULE | Non- | PVM, SPR-X22-360-E-AC, AR-F1 M5 B1 166A | 13 |
| Honolulu, HW | MODULE | Non- | PVM, SPR-X22-360-E-AC, AR-H1 M5 B1 166A | 10 |
| Honolulu, HW | MODULE | Non- | PVM, SPR-X22-360-E-AC, AR-H1 M5 B1 L 166A | 22 |
| Honolulu, HW | MODULE | Non- | PVM, SPR-X22-360-E-AC, AR-H1 M5 B2 L 166A | 287 |
| Honolulu, HW | MODULE | Non- | PVM, SPR-X22-370, AR-S6 M5 B1 PV4S 166A | 1 |
| Honolulu, HW | MODULE | Non- | PVM, SPR-X22-370-D-AC, AR-S6 M5 B1 166 | 1 |
| **Honolulu, HW** | **MODULE** | **Non-Nettable Total** | | **1,173** |
| **Honolulu, HW** | **MODULE Total** | | | **9,946** |
| **Honolulu, HW Total** | | | | **31,885** |
| Inventory at Dealer/Inst | BOS-ELEC | Nett | CLIP, PV, SS, 2W, HEYCO S6405 | 4,585 |
| Inventory at Dealer/Inst | BOS-ELEC | Nett | CONNECTOR, RELEASE TOOL CUSTOM, AC 96CELL, TYPE C | 18 |
| Inventory at Dealer/Inst | BOS-ELEC | Nett | CORD GRIP, 3/4In., 2 AC CABLE + 1 GROUND, ENPHASE-COMPATIBLE, HEYCO | 195 |
| Inventory at Dealer/Ins | BOS-ELE | Net | INVERTER ACCESSORY, J-BOX FULL ASSY, UKT PV-JB12K, H1Z2Z2-K CABLE, MC4, MC4, UKTM30100 DIODE | 1,365 |
| Inventory at Dealer/Inst | BOS-ELEC | Nett | JUNCTION BOX, ROOF TRANSITION, COMP SHINGLE, INVISIMOUNT | 10 |
| Inventory at Dealer/Inst | BOS-ELEC | Nett | RECEPTACLE COVER, AC 96CELL, TYPE C | 10 |
| Inventory at Dealer/Inst | BOS-ELEC | Nett | ZIP-TIE, HELLERMANNTYTON, T30L PA66UV | 2,178 |
| **Inventory at Dealer/Install** | **BOS-ELEC** | **Nettable Total** | | **8,361** |
| **Inventory at Dealer/Install** | **BOS-ELEC Total** | | | **8,361** |
| Inventory at Dealer/Inst | BOS-EVCH | Nett | CAR CHARGER, 40A, WALLBOX EVSE, BLACK, 25FT CABLE | 7 |
| Inventory at Dealer/Inst | BOS-EVCH | Nett | CAR CHARGER, 48A, WALLBOX PULSAR PLUS, EVSE, BLACK, 25FT CABLE | 3 |
| Inventory at Dealer/Inst | BOS-EVCH | Nett | ELECTRICAL RECEPTICLE, NEMA 14-50R, 50A 125/250V, 3POLE 4 WIRE | 12 |
| **Inventory at Dealer/Install** | **BOS-EVCHA** | **Nettable Total** | | **22** |
| **Inventory at Dealer/Install** | **BOS-EVCHARGER Total** | | | **22** |
| Inventory at Dealer/Inst | BOS-MEC | Nett | ASSY, CLIP, SKIRT, G5.0 FRAME, INVISIMOUNT | 186 |
| Inventory at Dealer/Inst | BOS-MEC | Nett | ASSY, CLIP, SKIRT, G5.1 FRAME, INVISIMOUNT | 422 |
| Inventory at Dealer/Inst | BOS-MEC | Nett | ASSY, COVER, SKIRT, END, INVISIMOUNT | 22 |
| Inventory at Dealer/Inst | BOS-MEC | Nett | COMP FLASHING, SUPPORT BLOCK 1/4In. SS LAG WITH EPDM WASHER | 264 |
| Inventory at Dealer/Inst | BOS-MEC | Nett | FLAT-TILE FLASHING, GEN2, MOUNTING POST, TILE REPLACEMENT, PEGASUS, BLACK | 1,560 |
| Inventory at Dealer/Inst | BOS-MEC | Nett | KIT, RAFTER, COMP SHINGLE, SUNMODO, BLACK | 47 |
| Inventory at Dealer/Inst | BOS-MEC | Nett | L-FOOT, MOUNTING HARDWARE, TILE REPLACEMENT, PEGASUS, BLACK | 3,768 |
| Inventory at Dealer/Inst | BOS-MEC | Nett | ROOF ATTACHMENT SLED, GEN2, TILE REPLACEMENT, PEGASUS | 2,820 |

| Location | Item Categc | Invent | Item Description | Sum of Quantity |
|---|---|---|---|---|
| Inventory at Dealer/Inst | BOS-MEC | Nett | ROOF ATTACHMENT, FLASHLOC COMP, FLASHLESS COMP SHINGLE, UNIRAC, BLACK | 1,140 |
| Inventory at Dealer/Inst | BOS-MEC | Nett | ROOF ATTACHMENT, INSTAFLASH, COMP SHINGLE, PEGASUS INSTAFLASH | 6,876 |
| Inventory at Dealer/Inst | BOS-MEC | Nett | SCREW, ACPV, FRAME TO MI, M4 X 0.7MM, 8MM LENGTH | 4 |
| Inventory at Dealer/Inst | BOS-MEC | Nett | SKIRT, INVISIMOUNT, 3280MM | 59 |
| Inventory at Dealer/Inst | BOS-MEC | Nett | S-TILE FLASHING, GEN 2, MOUNTING POST, TILE REPLACEMENT, PEGASUS, BLACK | 1,584 |
| Inventory at Dealer/Inst | BOS-MEC | Nett | W-TILE FLASHING, GEN 2, MOUNTING POST, TILE REPLACEMENT, PEGASUS, BLACK | 1,084 |
| Inventory at Dealer/Install | BOS-MECH | Nettable Total | | 19,836 |
| Inventory at Dealer/Inst | BOS-MECH | Non- | KIT, RAFTER, COMP SHINGLE, SUNMODO, BLACK | 48 |
| Inventory at Dealer/Install | BOS-MECH | Non-Nettable Total | | 48 |
| Inventory at Dealer/Install | BOS-MECH Total | | | 19,884 |
| Inventory at Dealer/Inst | BOS-MON | Nett | ADAPTER, ACCESSORY, ZYXEL, POWERLINE ETHERNET | 7 |
| Inventory at Dealer/Inst | BOS-MON | Nett | CELLULAR ADAPTER, LTE USB MODEM | 33 |
| Inventory at Dealer/Ins | BOS-MO | Net | KIT, ACCESSORY, EQUINOX, CURRENT TRANSFORMER (CT), EXTENSION, CONSUMPTION, 100' (30.5M) | 43 |
| Inventory at Dealer/Ins | BOS-MO | Net | KIT, ACCESSORY, EQUINOX, CURRENT TRANSFORMER (CT), EXTENSION, CONSUMPTION, 25' (6.58M) | 26 |
| Inventory at Dealer/Ins | BOS-MO | Net | KIT, ACCESSORY, EQUINOX, CURRENT TRANSFORMER (CT), EXTENSION, PRODUCTION, 100' (30.5m) | 48 |
| Inventory at Dealer/Ins | BOS-MO | Net | KIT, ACCESSORY, EQUINOX, CURRENT TRANSFORMER (CT), EXTENSION, PRODUCTION, 25' (6.4m) | 62 |
| Inventory at Dealer/Inst | BOS-MON | Nett | KIT, AUXILIARY MONITORING, PVS5X COM | 1 |
| Inventory at Dealer/Inst | BOS-MON | Nett | KIT, CLAMP STYLE CONSUMPTION CTS WITH PCS LABELS | 25 |
| Inventory at Dealer/Inst | BOS-MON | Nett | KIT, CLAMP STYLE CONSUMPTION CTS, NON PCS | 9 |
| Inventory at Dealer/Inst | BOS-MON | Nett | KIT, LARGE CONSUMPTION CT'S FOR HUB+ PCS, 1.25" ID, 200A RATED. | 19 |
| Inventory at Dealer/Inst | BOS-MON | Nett | KIT, LARGE PRODUCTION CT FOR HUB+ PCS, 0.75" ID, 100A RATED. | 17 |
| Inventory at Dealer/Inst | BOS-MON | Nett | KIT, REVENUE GRADE METERING CT, PRODUCTION, PVS OUTDOOR | 145 |
| Inventory at Dealer/Inst | BOS-MON | Nett | MONITORING KIT, COMMERCIAL, CORE, SMS 2.0 | 8 |
| Inventory at Dealer/Inst | BOS-MON | Nett | MONITORING SYSTEM, RESIDENTIAL, OUTDOOR, PVS5 BASED, 240VAC, US | 38 |
| Inventory at Dealer/Ins | BOS-MO | Net | MONITORING SYSTEM, RESIDENTIAL, OUTDOOR, PVS5.2 BASED, 240VAC, US, LTE CELLULAR, 2018 PRODUCTION | 5 |
| Inventory at Dealer/Install | BOS-MON | Nettable Total | | 486 |
| Inventory at Dealer/Inst | BOS-MON | Non- | KIT, REVENUE GRADE METERING CT, PRODUCTION, PVS OUTDOOR | 1 |
| Inventory at Dealer/Inst | BOS-MON | Non- | Monitoring Item, SPR-PMR-DLOG, Data Logger (1507-421) | 2 |
| Inventory at Dealer/Inst | BOS-MON | Non- | Monitoring Item, SPR-PMR-GTWY, Gateway (1507-422) | 1 |
| Inventory at Dealer/Inst | BOS-MON | Non- | MONITORING KIT, COMMERCIAL, CORE, SMS 2.0 | 156 |
| Inventory at Dealer/Inst | BOS-MON | Non- | MONITORING SYSTEM, RESIDENTIAL, OUTDOOR, PVS5 BASED, 240VAC, US | 216 |
| Inventory at Dealer/Ins | BOS-MO | Nor | MONITORING SYSTEM, RESIDENTIAL, OUTDOOR, PVS5.2 BASED, 240VAC, US, LTE CELLULAR, 2018 PRODUCTION | 53 |
| Inventory at Dealer/Inst | BOS-MON | Non- | RCELL, 3G ETHERNET TO CELLULAR EVDO ROUTER | 1 |
| Inventory at Dealer/Inst | BOS-MON | Non- | SMS 2.x, NA, ETHERNET ADAPTER KIT, ZYXEL, PLA4111 (A/C PASS THRU) AND PLA4101 | 2 |
| Inventory at Dealer/Install | BOS-MON | Non-Nettable Total | | 432 |
| Inventory at Dealer/Install | BOS-MON Total | | | 918 |
| Inventory at Dealer/Inst | BOS-STOF | Nett | 200 AMP LATCHING RELAY WITH MECHANICAL BYPASS AND POSITION FEEDBACK | 16 |
| Inventory at Dealer/Inst | BOS-STOF | Nett | ASSEM, PROTECTION RELAY, 2 BOARDS W. STANDOFFS, HUB+ | 8 |
| Inventory at Dealer/Inst | BOS-STOF | Nett | ASSEMBLY, AIO ESS, CAT5E ORANGE, RJ45, MIO J3 TO V1.2 BATTERY 1 COM1 | 5 |
| Inventory at Dealer/Inst | BOS-STOF | Nett | ASSEMBLY, ESS, SUNVAULT, V1.2 BASE PREASSEMBLED SV-BASE13-12-A | 1 |
| Inventory at Dealer/Inst | BOS-STOF | Nett | ASSEMBLY, ESS, SUNVAULT, V1.2 ENERGY EXPANSION  PREASSEMBLED SV-ENERGY13-12-A | 5 |
| Inventory at Dealer/Inst | BOS-STOF | Nett | ASSEMBLY, HUB+,  MID Controller Assembly | 55 |
| Inventory at Dealer/Inst | BOS-STOF | Nett | ASSEMBLY, HUB+, MICROGRID INTERCONNECT DEVICE, SUNVAULT | 10 |
| Inventory at Dealer/Inst | BOS-STOF | Nett | ASSEMBLY, MULTI I/O BOARD ASSEMBLY WITH ENCLOSURE | 25 |
| Inventory at Dealer/Inst | BOS-STOF | Nett | ASSEMBLY, PCB, ESS, LED BOARD | 18 |
| Inventory at Dealer/Inst | BOS-STOF | Nett | BATTERY PACK, 6.5KWH 48V, V1.2, EQUINOX STORAGE | 3 |
| Inventory at Dealer/Inst | BOS-STOF | Nett | BOX, DAMAGED 6.5KWH BATTERY TRANSPORT, SUNVAULT, CBSTC052 | 4 |
| Inventory at Dealer/Inst | BOS-STOF | Nett | CABLE, SUNPOWER, COMM, HUB+, PVS6 TO MIDC, CAN BUS | 10 |
| Inventory at Dealer/Inst | BOS-STOF | Nett | COMMUNICATION CARD, XW PRO INVERTER, REPLACEMENT PART | 2 |
| Inventory at Dealer/Inst | BOS-STOF | Nett | COMMUNICATION INTERFACE, SCHNEIDER, CONEXT COMMUNICATIONS, SUNVAULT | 33 |
| Inventory at Dealer/Inst | BOS-STOF | Nett | CONNECTOR, TERMINATOR, RJ45, MULTI-I/O OUT PORT | 11 |
| Inventory at Dealer/Inst | BOS-STOF | Nett | KIT, ACCESSORY CABLES, BASE TO BASE EXPANSION CONVERSION, 20' RACEWAY, SUNVAULT | 5 |
| Inventory at Dealer/Inst | BOS-STOF | Nett | KIT, ACCESSORY CABLES, ESS BASE TO ENERGY EXPANSION,, SUNVAULT, 20' | 3 |
| Inventory at Dealer/Inst | BOS-STOF | Nett | KIT, ACCESSORY, EQUINOX, STORAGE, HUB+,  RPO SWITCH CABLE, EXTENSION, 100' (30.5M) | 25 |
| Inventory at Dealer/Inst | BOS-STOF | Nett | KIT, ESS,DOOR,LATCH, UPPER, DIRAK | 5 |
| Inventory at Dealer/Ins | BOS-STO | Net | KIT, SUNVAULT, HUB+, PV DISCONNECT RELAY ASSEMBLY/KIT FOR 2ND RELAY INSTALLATIONS | 1 |
| Inventory at Dealer/Inst | BOS-STOF | Nett | MECH ASSEMBLY, FLOOR MOUNT KIT, CENTER AND SIDE BOLTING, ESS V1.3 | 4 |
| Inventory at Dealer/Inst | BOS-STOF | Nett | STORAGE INVERTER, SCHNEIDER CONEXT XW PRO, EQUINOX STORAGE | 1 |
| Inventory at Dealer/Inst | BOS-STOF | Nett | SUBASSM, EQUINOX STORAGE, HUB+ W/ PV RELAY, CABLES, INTERNAL | 5 |
| Inventory at Dealer/Inst | BOS-STOF | Nett | SUNVAULT, HUB+, NEMA 3R, SURFACE MOUNT, WITH PV RELAY | 2 |

| Location | Item Categ | Invent | Item Description | Sum of Quantity |
|---|---|---|---|---|
| | | | SuperSaver (Enphase) Option B: Energy storage solution that wires 4 critical loads and helps with | |
| Inventory at Dealer/Ins | BOS-STO | | Net cost arbitrage but does not allow for backup | 6 |
| Inventory at Dealer/Inst | BOS-STOI | Nett | TESLA BACKUP GATEWAY 2 | 18 |
| Inventory at Dealer/Inst | BOS-STOI | Nett | Tesla Powerwall 3 13.5 kWh w/backup | 36 |
| Inventory at Dealer/Install | BOS-STORA | Nettable Total | | 317 |
| Inventory at Dealer/Inst | BOS-STOI | Non- | ASSEMBLY, ESS, SUNVAULT, V1.2 BASE PREASSEMBLED SV-BASE13-12-A | 1 |
| Inventory at Dealer/Inst | BOS-STOI | Non- | ASSEMBLY, HUB+,  MID Controller Assembly | 2 |
| Inventory at Dealer/Inst | BOS-STOI | Non- | ASSEMBLY, MULTI I/O BOARD ASSEMBLY WITH ENCLOSURE | 1 |
| Inventory at Dealer/Inst | BOS-STOI | Non- | BATTERY PACK, 6.5KWH 48V, V1.2, EQUINOX STORAGE | 20 |
| Inventory at Dealer/Inst | BOS-STOI | Non- | COMMUNICATION INTERFACE, SCHNEIDER, CONEXT COMMUNICATIONS, SUNVAULT | 1 |
| Inventory at Dealer/Inst | BOS-STOI | Non- | ESS V1.2 DOOR MECHANICAL ASSEMBLY | 2 |
| Inventory at Dealer/Install | BOS-STORA | Non-Nettable Total | | 27 |
| **Inventory at Dealer/Install** | **BOS-STORAGE Total** | | | **344** |
| Inventory at Dealer/Inst | DEFAULT | Non- | PVM, SPR-MAX3-390-COM, I 4.2 B1L MC4 1KV IT | 1 |
| Inventory at Dealer/Install | DEFAULT | Non-Nettable Total | | 1 |
| **Inventory at Dealer/Install** | **DEFAULT Total** | | | **1** |
| Inventory at Dealer/Inst | INVERTER | Nett | INVERTER ACCESSORY, SMA, COMMUNICATION INTERFACE | 2 |
| Inventory at Dealer/Inst | INVERTER | Nett | INVERTER ACCESSORY, SMA, SB TL-US-22, DC DISCONNECT (FOR SPR-X002M MODELS) | 3 |
| Inventory at Dealer/Inst | INVERTER | Nett | INVERTER, POWERONE, PVI-3.0-OUTD-S-US-AFCI (SPR-3001p-TL)-RFB, RS485 | 1 |
| Inventory at Dealer/Inst | INVERTER | Nett | KIT, HUB+ PCS RETROFIT | 13 |
| Inventory at Dealer/Install | INVERTER | Nettable Total | | 19 |
| Inventory at Dealer/Inst | INVERTER | Non- | INVERTER, POWERONE, PVI-3.0-OUTD-S-US-AFCI (SPR-3001p-TL), RS485, 10-YEAR WARR | 1 |
| Inventory at Dealer/Inst | INVERTER | Non- | INVERTER, POWERONE, PVI-3.0-OUTD-S-US-AFCI (SPR-3001p-TL)-RFB, RS485 | 2 |
| Inventory at Dealer/Inst | INVERTER | Non- | INVERTER, POWERONE, PVI-3.8-OUTD-S-US-AFCI (SPR-3801p-TL), RS485, 10-YEAR WARR | 1 |
| Inventory at Dealer/Inst | INVERTER | Non- | INVERTER, POWERONE, PVI-5000-OUTD-US-AFCI (SPR-5001p-TL), RS485, 10-YEAR WARR | 1 |
| Inventory at Dealer/Inst | INVERTER | Non- | INVERTER, POWERONE, PVI-6000-OUTD-US-AFCI (SPR-6001p-TL)-RFB, RS485 | 1 |
| Inventory at Dealer/Inst | INVERTER | Non- | INVERTER, SMA, SUNNY BOY 7000US-12 (SPR-7001m), AFCI, RS485, 10-YEAR WARRANTY | 2 |
| Inventory at Dealer/Inst | INVERTER | Non- | INVERTER, SMA, SUNNY BOY 7700TL-US-22 (SPR-7702m), AFCI, RS485, 10-YEAR WARRANTY | 1 |
| Inventory at Dealer/Inst | INVERTER | Non- | INVERTER, SPR-10001f-1-UNI, 10KW,208/240/277 VAC, 60HZ, POS GND, W/RS485 | 3 |
| Inventory at Dealer/Inst | INVERTER | Non- | INVERTER, SPR-3600p-TL-1, RS485, 10-YEAR WARRANTY | 5 |
| Inventory at Dealer/Inst | INVERTER | Non- | INVERTER, SPR-3600p-TL-1-RFB, RS485 | 1 |
| Inventory at Dealer/Inst | INVERTER | Non- | INVERTER, SPR-4200p-TL-1, RS485, 10-YEAR WARRANTY | 1 |
| Inventory at Dealer/Inst | INVERTER | Non- | INVERTER, SPR-5000p-TL-1, RS485, 10-YEAR WARRANTY | 1 |
| Inventory at Dealer/Inst | INVERTER | Non- | INVERTER, SPR-6000p-TL-1, RS485, 10-YEAR WARRANTY | 1 |
| Inventory at Dealer/Inst | INVERTER | Non- | INVERTER, SPR-6501f-1-UNI, 6.5KW, 208/240/277 VAC, 60HZ, POS GND, W/RS485 | 4 |
| Inventory at Dealer/Inst | INVERTER | Non- | INVERTER, SPR-8000m, POS GND, W/ RS485, 10-YR WARRANTY | 1 |
| Inventory at Dealer/Install | INVERTER | Non-Nettable Total | | 26 |
| **Inventory at Dealer/Install** | **INVERTER Total** | | | **45** |
| Inventory at Dealer/Inst | MICROIN | Nett | ENPHASE IQ ENVOY | 4 |
| Inventory at Dealer/Ins | MICROIN | Net | ENPHASE IQ7AS MICROINVERTER, NO METAL OR PLASTIC BRACKET, FOR FIELD REPLACEMENT | 693 |
| Inventory at Dealer/Inst | MICROIN | Nett | ENPHASE IQ7PD-84-2-US MICROINVERTER | 58 |
| Inventory at Dealer/Inst | MICROIN | Nett | ENPHASE IQ7XS MICROINVERTER | 17 |
| Inventory at Dealer/Inst | MICROIN | Nett | INVERTER ACCESSORY, TIGO, DIODE, 1000V UL/TUV, MC4 | 42 |
| Inventory at Dealer/Inst | MICROIN | Nett | KIT,FRU,ACPV,MICROINVERTER, GEN 3.1 | 27 |
| Inventory at Dealer/Inst | MICROIN | Nett | MICROINVERTER, ACPV, ENPHASE IQ7HS, EN4 | 6 |
| Inventory at Dealer/Inst | MICROIN | Nett | MICROINVERTER, ACPV, ENPHASE IQ7HS, EN4, FRU, NO METAL OR PLASTIC BRACKET | 26 |
| Inventory at Dealer/Inst | MICROIN | Nett | MICROINVERTER, ACPV, ENPHASE IQ7HS, MC4 | 18 |
| Inventory at Dealer/Inst | MICROIN | Nett | MICROINVERTER, ARCTIC, HV, 44.6In., AC 96 CELL, GEN 3.1, 60Hz, RoHS (850-00450) | 14 |
| Inventory at Dealer/Inst | MICROIN | Nett | MICROINVERTER, ENPHASE IQ7HS, MC4, METAL BRACKET | 1,209 |
| Inventory at Dealer/Inst | MICROIN | Nett | MICROINVERTER, ENPHASE, IQ7XS-96-2-US (W/RAIL MOUNTED BRACKET FOR FRU) | 3,277 |
| Inventory at Dealer/Install | MICROINVE | Nettable Total | | 5,391 |
| Inventory at Dealer/Ins | MICROIN | Nor | ENPHASE IQ7AS MICROINVERTER, NO METAL OR PLASTIC BRACKET, FOR FIELD REPLACEMENT | 32 |
| Inventory at Dealer/Inst | MICROIN | Non- | ENPHASE IQ7PD-84-2-US MICROINVERTER | 16 |
| Inventory at Dealer/Inst | MICROIN | Non- | KIT, FRU, AC 96 CELL MODULE, MICROINVERTER, TYPE C | 30 |
| Inventory at Dealer/Inst | MICROIN | Non- | KIT, FRU, ACPV, MICROINVERTER, GEN 2.2 | 61 |
| Inventory at Dealer/Inst | MICROIN | Non- | KIT,FRU,ACPV,MICROINVERTER, GEN 3.1 | 488 |
| Inventory at Dealer/Inst | MICROIN | Non- | MICROINVERTER, ACPV, ENPHASE IQ7HS, EN4 | 14 |
| Inventory at Dealer/Inst | MICROIN | Non- | MICROINVERTER, ACPV, ENPHASE IQ7HS, EN4, FRU, NO METAL OR PLASTIC BRACKET | 37 |
| Inventory at Dealer/Inst | MICROIN | Non- | MICROINVERTER, ARCTIC, HV, 44.6In., AC 96 CELL, GEN 3.1, 60Hz, RoHS (850-00450) | 5 |
| Inventory at Dealer/Inst | MICROIN | Non- | MICROINVERTER, ENPHASE IQ7HS, MC4, METAL BRACKET | 23 |
| Inventory at Dealer/Inst | MICROIN | Non- | MICROINVERTER, ENPHASE, IQ7XS-96-2-US (W/RAIL MOUNTED BRACKET FOR FRU) | 19 |
| Inventory at Dealer/Inst | MICROIN | Non- | MONITORING KIT, ACPV SUPERVISOR, 120V, 60HZ, NEMA-4X | 3 |
| Inventory at Dealer/Install | MICROINVE | Non-Nettable Total | | 728 |
| **Inventory at Dealer/Install** | **MICROINVERTER Total** | | | **6,119** |
| Inventory at Dealer/Inst | MODULE | Nett | Canadian Solar, 390W HiKuBlack | 50 |
| Inventory at Dealer/Inst | MODULE | Nett | Canadian Solar, 395W HiKuBlack | 54 |

| Location | Item Categc | Invent | Item Description | Sum of Quantity |
|---|---|---|---|---|
| **Inventory at Dealer/Inst** | **MODULE** | Nett | Canadian Solar, 400W HiKuBlack | 88 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, Aptos, DNA-120-BF26-370W | 566 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, Qcells, 365W, BLK G10+ | 713 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, QCELLS, 405W, BLK ML-G10+ (High Wind-Load) | 80 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, REC ALPHA PURE-R 420W, BLK | 663 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, SPR-A400-BLK-G-AC, AR-F1 M5.2 B2 NPB | 1 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, SPR-A410-G-AC, AR-F1 M5.2 B1 | 1 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, SPR-E20-327, AR-H1 M5 B1 PV4S 166 | 1 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, SPR-E20-327-E-AC, AR-F1 M5 B1 166 | 38 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, SPR-E20-327-E-AC, AR-F1 M5 B1 166 SH19 | 297 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, SPR-E20-330-COM, 3 B1 PV4S 1KV 166 +5/-3% | 72 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, SPR-M410-BLK-H-AC, AR-H1 M5.2 B2 MC4B | 86 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, SPR-M415-BLK-H-AC, AR-H1 M5.2 B2 MC4B | 105 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, SPR-M420-H-AC, AR-H1 M5.2 B2 MC4B | 184 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, SPR-M420-H-AC, AR-H1 M5.2 B2 MC4B WB | 147 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, SPR-M425-BLK-H-AC, AR-H1 M5.2 B2 MC4B | 284 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, SPR-M425-H-AC, AR-H1 M5.2 B2 MC4B | 2,182 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, SPR-M435-H-AC, AR-H1 M5.2 B2 | 15 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, SPR-M435-H-AC, AR-H1 M5.2 B2 MC4B | 1,386 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, SPR-M435-H-AC, AR-H1 M5.2 B2 MC4B WB | 5 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, SPR-M440-H-AC, AR-F1 M5.2 B2 | 7 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, SPR-M440-H-AC, AR-H1 M5.2 B2 MC4B | 2,981 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, SPR-M440-H-AC, AR-H1 M5.2 B2 MC4B WB | 68 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, SPR-U405-BLK | 1,310 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, SPR-X21-335-BLK-E-AC, AR-H1 M5 B2 L 166A | 2 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, SPR-X21-350-BLK-E-AC, AR-F1 M5 B2 166A | 3 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, SPR-X21-350-BLK-E-AC, AR-H1 M5 B2 L 166A | 1,097 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, SPR-X22-360-E-AC, AR-H1 M5 B2 L 166A | 20 |
| **Inventory at Dealer/Inst** | **MODULE** | Nett | PVM, Waaree, AKRA 400W | 4,356 |
| **Inventory at Dealer/Install** | **MODULE** | | **Nettable Total** | **16,862** |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | Canadian Solar, 390W HiKuBlack | 2 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, Qcells, 365W, BLK G10+ | 23 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, REC ALPHA PURE-R 420W, BLK | 5 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-240E-WHT-D AR-A | 4 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-327NE-WHT-D AR-S | 1 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-A400-BLK-G-AC, AR-F1 M5.2 B2 | 4 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-A400-G-AC, AR-F1 M5.1 B1 P14 | 1 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-A400-G-AC, AR-F1 M5.2 B1 | 13 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-A410-G-AC, AR-F1 M5.2 B1 | 4 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-A415-G-AC, AR-F1 M5.1 B1 P14 | 2 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-E20-327, AR-F1 M5 B1 PV4S 166 | 1 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-E20-327-C-AC, U AR-S1 M5 B1 | 4 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-E20-327-D-AC, AR-S6 M5 B1 166 | 1 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-E20-327-E-AC, AR-F1 M5 B1 166 | 1 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-E20-327-E-AC, AR-F1 M5 B1 166 SH19 | 2 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-M420-H-AC, AR-F1 M5.2 B2 | 11 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-M420-H-AC, AR-H1 M5.2 B2 MC4B | 5 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-M425-BLK-H-AC, AR-H1 M5.2 B2 MC4B | 1 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-M425-H-AC, AR-F1 M5.2 B2 | 8 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-M425-H-AC, AR-H1 M5.2 B2 MC4B | 6 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-M435-H-AC, AR-H1 M5.2 B2 MC4B | 1 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-M440-H-AC, AR-H1 M5.2 B2 MC4B | 15 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-X20-327-D-AC, U AR-S6 M5 B1 | 1 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-X21-335-BLK-E-AC, AR-H1 M5 B2 L 166A | 1 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-X21-345-C-AC, U AR-S6 M5 B1 | 2 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-X21-345-E-AC, AR-S6 M5 B1 166A | 1 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-X21-350-BLK-E-AC, AR-F1 M5 B2 166A | 1 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-X21-350-BLK-E-AC, AR-H1 M5 B2 L 166A | 58 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-X22-360-E-AC, AR-F1 M5 B2 166A | 1 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, SPR-X22-360-E-AC, AR-H1 M5 B2 L 166A | 4 |
| **Inventory at Dealer/Inst** | **MODULE** | Non- | PVM, Waaree, AKRA 400W | 89 |
| **Inventory at Dealer/Install** | **MODULE** | | **Non-Nettable Total** | **273** |
| **Inventory at Dealer/Install** | **MODULE Total** | | | **17,135** |
| **Inventory at Dealer/Inst** | **RM-DEVIC** | Nett | ASSEMBLY, AIO ESS 18AWG 2 COND RED-BLK, MIO J9 TO XWPRO | 5 |
| **Inventory at Dealer/Inst** | **RM-DEVIC** | Nett | ASSEMBLY, AIO ESS, 14AWG 2 COND BLK-WHT FAN PWR CABLE, XWPRO AC OUT TO MIO J11 | 5 |
| **Inventory at Dealer/Inst** | **RM-DEVIC** | Nett | ASSEMBLY, AIO ESS, CAT3 GRAY WITH RED ENDS, MIO J5 TO XWPRO BTS(RPO) | 5 |
| **Inventory at Dealer/Inst** | **RM-DEVIC** | Nett | ASSEMBLY, AIO ESS, CAT5E BLUE, RJ45, MIO J7 TO LED BOARD | 5 |
| **Inventory at Dealer/Inst** | **RM-DEVIC** | Nett | ASSEMBLY, AIO ESS, CAT5E GRAY, RJ45, V1.2 BATTERY 1 COM2 TO V1.2 BATTERY 2 COM2 | 3 |

| Location | Item Categc | Invent | Item Description | Sum of Quantity |
|---|---|---|---|---|
| Inventory at Dealer/Inst | RM-DEVIC | Nett | ASSEMBLY, AIO ESS, CAT5E GREEN, RJ14, MIO J4 TO GATEWAY | 5 |
| Inventory at Dealer/Inst | RM-DEVIC | Nett | ASSEMBLY, AIO ESS, CAT6A YELLOW, RJ45, GATEWAY XANBUS 1A TO XWPRO XANBUS B | 5 |
| Inventory at Dealer/Install | RM-DEVICE | Nettable Total | | 33 |
| Inventory at Dealer/Install | RM-DEVICE Total | | | **33** |
| Inventory at Dealer/Installer Total | | | | **52,862** |
| New Homes | BOS-ELEC | Non- | ASSY, WIRE, GROUNDING, #4 BRAID, 1/4In. RINGS, 16In. (1503-471) | 100 |
| New Homes | BOS-ELEC | Non- | CLIP, PV, SS, 2W, HEYCO S6405 | 1,200 |
| New Homes | BOS-ELEC | Non- | CLIP, WIRE FORMED, CABLE MANAGEMENT, INSIDE, 1624MM2 | 650 |
| New Homes | BOS-ELEC | Non- | Enphase, PV4S to MC4 adapter, Box of 18 sets, CVAR | 1,710 |
| New Homes | BOS-ELEC | Non-Nettable Total | | 3,660 |
| New Homes | BOS-ELEC Total | | | **3,660** |
| New Homes | BOS-MEC | Non- | CAM CLAW (2000673) | 20 |
| New Homes | BOS-MEC | Non- | DEFLECTOR, 10D, 01 (200088701) | 20 |
| New Homes | BOS-MEC | Non- | MODULE CONNECTOR, 1070, 10D (500050702) | 10 |
| New Homes | BOS-MEC | Non- | SCREW, S-D, HWH, 1/4-20 X 2In., #5 PT, SS BI-METAL | 120 |
| New Homes | BOS-MEC | Non- | SCREW, SELF DRILLING, HEX SERRATED FLANGE, 6.3-1.27X19MM, BLACK | 2 |
| New Homes | BOS-MEC | Non- | WASHER, FLAT, 1/4, .75OD, 18-8SS (1505-067) | 150 |
| New Homes | BOS-MEC | Non- | WASHER, GROUNDING, CLIP, WEEB 9.5NL, UNS S30400 | 1,000 |
| New Homes | BOS-MECH | Non-Nettable Total | | 1,322 |
| New Homes | BOS-MECH Total | | | **1,322** |
| New Homes | MICRON | Non- | MICROINVERTER, ENPHASE, IQ7XS-96-2-US (W/RAIL MOUNTED BRACKET) | 1,303 |
| New Homes | MICROINVE | Non-Nettable Total | | 1,303 |
| New Homes | MICROINVERTER Total | | | **1,303** |
| New Homes | MODULE | Non- | PVM, SPR-A440-COM, U 4.2 B1 PV4S 1.5KV | 250 |
| New Homes | MODULE | Non- | PVM, SPR-A450-COM, U 4.2 B1 PV4S 1.5KV | 250 |
| New Homes | MODULE | Non- | PVM, SPR-M420-H-AC, AR-H1 M5.2 B2 MC4B | 669 |
| New Homes | MODULE | Non- | PVM, SPR-M440-H-AC, AR-H1 M5.2 B2 MC4B WB | 448 |
| New Homes | MODULE | Non-Nettable Total | | 1,617 |
| New Homes | MODULE Total | | | **1,617** |
| New Homes Total | | | | **7,902** |
| Rialto, CA | BOS_LABI | Nett | LABEL, SPR-A440-COM (UL 1.5kV) | 39,100 |
| Rialto, CA | BOS_LABI | Nett | LABEL, SPR-A450-COM (UL 1.5kV) | 25,900 |
| Rialto, CA | BOS_LABI | Nett | LABEL, SPR-E20-330-COM (+5/-3%) | 34,500 |
| Rialto, CA | BOS_LABI | Nett | LABEL, SPR-P19-390-COM (US, 1.5KV) | 1,300 |
| Rialto, CA | BOS_LABI | Nett | LABEL, SPR-P19-395-COM (US, 1.5KV) | 47,300 |
| Rialto, CA | BOS_LABI | Nett | LABEL, SPR-X22-360-COM (+5/-0%) | 33,300 |
| Rialto, CA | BOS_LABEL | Nettable Total | | 181,400 |
| Rialto, CA | BOS_LABEL_NAMEPLATE_MODULE Total | | | **181,400** |
| Rialto, CA | BOS-ELEC | Nett | AC CABLE, ENPHASE, RAW 12 AWG, EQUINOX | 228 |
| Rialto, CA | BOS-ELEC | Nett | Assembly, 10' Male Transition Cable and Connector Tool (850-00070) | 403 |
| Rialto, CA | BOS-ELEC | Nett | Assembly, 10' Transition Cable and Connector Tool (850-00053) | 321 |
| Rialto, CA | BOS-ELEC | Nett | Assembly, 5' Transition Cable and Connector Tool (850-00052) | 623 |
| Rialto, CA | BOS-ELEC | Nett | ASSEMBLY, STAC CONTROLLER, UL, IEC, NO ETHERNET | 762 |
| Rialto, CA | BOS-ELEC | Nett | ASSY, CABLE, JUMPER, MC4 SKT/MC4 PIN, 10T37-RHW/USE058-BK-2000, UL, 10AWG, 10 FT | 27 |
| Rialto, CA | BOS-ELEC | Nett | ASSY, CABLE, JUMPER, MC4 SKT/MC4 PIN, UL 4703, 10AWG, 10 FT | 41 |
| Rialto, CA | BOS-ELEC | Nett | ASSY, CABLE, JUMPER, MC4 SKT/MC4 PIN, UL 4703, 10AWG, 20 FT | 118 |
| Rialto, CA | BOS-ELEC | Nett | ASSY, TRACKER BONDING JUMPER, 16MM2, 16 INCH, 1/4 INCH DUAL-HOLE, SS | 618 |
| Rialto, CA | BOS-ELEC | Nett | ASSY, WIRE, GROUNDING, #4 BRAID, 1/4In. RINGS, 16In. (1503-471) | 330 |
| Rialto, CA | BOS-ELEC | Nett | CABLE MANAGEMENT CLIP, AC 96CELL, 0 DEG, 11MM, TYPE C | 21,959 |
| Rialto, CA | BOS-ELEC | Nett | CABLE MANAGEMENT CLIP, AC 96CELL, 90 DEG, 11MM, TYPE C | 31,247 |
| Rialto, CA | BOS-ELEC | Nett | CABLE MANAGEMENT CLIP, ACPV, 301 SS, 0 DEGREES, 12 AWG (300-00001) | 7,263 |
| Rialto, CA | BOS-ELEC | Nett | CABLE MANAGEMENT CLIP, ACPV, 301 SS, 90 DEGREES, 12 AWG (300-00003) | 1,797 |
| Rialto, CA | BOS-ELEC | Nett | CABLE SUPPORT, HELIX ROOF 2.0 | 3,662 |
| Rialto, CA | BOS-ELEC | Nett | CLIP, PV, SS, 2W, HEYCO S6405 | 10,361 |
| Rialto, CA | BOS-ELEC | Nett | CLIP, RAIL, AC CABLE MANAGEMENT, INVISIMOUNT | 9,741 |
| Rialto, CA | BOS-ELEC | Nett | CLIP, RAIL, DC WIRE MANAGEMENT, INVISIMOUNT | 7,400 |
| Rialto, CA | BOS-ELEC | Nett | CLIP, WIRE FORMED, CABLE MANAGEMENT, INSIDE, 1624MM2 | 11,905 |
| Rialto, CA | BOS-ELEC | Nett | CLIP, WIRE FORMED, CABLE MANAGEMENT, INSIDE, 352MM2 | 124,875 |
| Rialto, CA | BOS-ELEC | Nett | COMBINER BOX, DC, 1000V, 18 INPUTS (MC4) AND 2 DC SWITCHES | 8 |
| Rialto, CA | BOS-ELEC | Nett | COMBINER BOX, SHOALS, DC, 1000V, 12 INPUTS, 1 DC SWITCH | 3 |
| Rialto, CA | BOS-ELEC | Nett | COMM CABLE, INVERTER DAISY CHAIN, 1 ROW SPACING, 0.45 GCR, HX TRACKER | 14 |
| Rialto, CA | BOS-ELEC | Nett | COMM CABLE, INVERTER DAISY CHAIN, 2 ROW SPACING, 0.45 GCR, HX TRACKER | 7 |
| Rialto, CA | BOS-ELEC | Nett | COMM CABLE, INVERTER DAISY CHAIN, HX ROOF | 1 |
| Rialto, CA | BOS-ELEC | Nett | COMM CABLE, INVERTER DAISY CHAIN, TMAC TO INVERTER 1, ALL GCR, HX TRACKER | 13 |
| Rialto, CA | BOS-ELEC | Nett | CONDUIT, SPRI, EMT, 3/4 , 10 FT., QTY 10 | 121 |
| Rialto, CA | BOS-ELEC | Nett | Connector, PV, MC4-F-100, 3-6mm OD, Female (100/box) | 2 |
| Rialto, CA | BOS-ELEC | Nett | Connector, PV, MC4-FL-100, 5.5-9mm OD, Female (100/box) | 1 |
| Rialto, CA | BOS-ELEC | Nett | Connector, PV, MC4-M-100, 3-6mm OD, Male (100/box) | 2 |

| Location | Item Categc | Invent | Item Description | Sum of Quantity |
|---|---|---|---|---|
| Rialto, CA | BOS-ELEC | Nett: | CONNECTOR, RELEASE TOOL CUSTOM, AC 96CELL, TYPE C | 19,986 |
| Rialto, CA | BOS-ELEC | Nett: | CONTROL HARNESS, MOTOR 2, OASIS 3.0, P-1.5KV-25B, UL/IEC | 64 |
| Rialto, CA | BOS-ELEC | Nett: | CORD GRIP, 3/4In., 2 AC CABLE + 1 GROUND, ENPHASE-COMPATIBLE, HEYCO | 769 |
| Rialto, CA | BOS-ELEC | Nett: | DC SWITCH BOX, HELIX | 10 |
| Rialto, CA | BOS-ELEC | Nett: | DUST CAPS, TYCO PV4 CONNECTOR, NEGATIVE | 16,657 |
| Rialto, CA | BOS-ELEC | Nett: | END CAP, PLUG COVER, ACPV GEN 2.0, BRANCH CIRCUIT (300-00004) | 2,240 |
| Rialto, CA | BOS-ELEC | Nett: | END CAP, RECEPTACLE COVER, ACPV GEN 2.0, BRANCH CIRCUIT (300-00005) | 262 |
| Rialto, CA | BOS-ELEC | Nett: | Enphase, PV4S to MC4 adapter, Box of 18 sets, CVAR | 47,851 |
| Rialto, CA | BOS-ELEC | Nett: | EXTENSION CABLE, AC 96CELL, 10', PLUG/PLUG, TYPE C | 772 |
| Rialto, CA | BOS-ELEC | Nett: | EXTENSION CABLE, AC 96CELL, 10', PLUG/RECEPTACLE, TYPE C | 249 |
| Rialto, CA | BOS-ELEC | Nett: | EXTENSION CABLE, AC 96CELL, 10', RECEPTACLE/RECEPTACLE, TYPE C | 1,129 |
| Rialto, CA | BOS-ELEC | Nett: | EXTENSION CABLE, AC 96CELL, 3.3', PLUG/PLUG, TYPE C | 1,287 |
| Rialto, CA | BOS-ELEC | Nett: | EXTENSION CABLE, AC 96CELL, 5', PLUG/RECEPTACLE, TYPE C | 35 |
| Rialto, CA | BOS-ELEC | Nett: | EXTENSION CABLE, AC 96CELL, 6.5', RECEPTACLE/RECEPTACLE, TYPE C | 739 |
| Rialto, CA | BOS-ELEC | Nett: | EXTENSION CABLE, ACPV GEN 2.0, 10', 4-PIN, PLUG/PLUG (850-00282) | 239 |
| Rialto, CA | BOS-ELEC | Nett: | EXTENSION CABLE, ACPV GEN 2.0, 10', 4-PIN, PLUG/RECEPTACLE (850-00286) | 953 |
| Rialto, CA | BOS-ELEC | Nett: | EXTENSION CABLE, ACPV GEN 2.0, 10', 4-PIN, RECEPTACLE/RECEPTACLE (850-00285) | 319 |
| Rialto, CA | BOS-ELEC | Nett: | EXTENSION CABLE, ACPV GEN 2.0, 3', 4-PIN, PLUG/RECEPTACLE (850-00413) | 1,757 |
| Rialto, CA | BOS-ELEC | Nett: | EXTENSION CABLE, ACPV GEN 2.0, 3', 4-PIN, RECEPTACLE/RECEPTACLE (850-00439) | 827 |
| Rialto, CA | BOS-ELEC | Nett: | EXTENSION CABLE, ACPV GEN 2.0, 5', 4-PIN, PLUG/PLUG (850-00283) | 1,659 |
| Rialto, CA | BOS-ELEC | Nett: | FLEX BOX, OASIS 3.0, UL | 33 |
| Rialto, CA | BOS-ELEC | Nett: | FUSE VPN A004-966-58,6A,BIA.FLSR6A-600V | 6 |
| Rialto, CA | BOS-ELEC | Nett: | FUSE, 200A, 150V, BT TERMINAL, 20KA DC BREAK CURRENT | 990 |
| Rialto, CA | BOS-ELEC | Nett: | HANGER, CONDUIT, 1 3/4In. OD, 1/4In. HOLE, W/ BOLT, SS (1504-040) | 6,321 |
| Rialto, CA | BOS-ELEC | Nett: | HARNESS, AC, INNER, 72In., HELIX ROOFTOP | 231 |
| Rialto, CA | BOS-ELEC | Nett: | HARNESS, AC, JUMPER, W/CONNECTORS, INV. 7+10, 0.45 GCR, 2 STR. ROW, HX TRACKER | 20 |
| Rialto, CA | BOS-ELEC | Net | HARNESS, AC, JUMPER, W/CONNECTORS, INV. 7+8+10+11, 0.45 GCR, 4 STR. ROW, HX TRACKER | 33 |
| Rialto, CA | BOS-ELEC | Nett: | HARNESS, AC, OUTER, 108In., HELIX ROOFTOP | 60 |
| Rialto, CA | BOS-ELEC | Nett: | HARNESS, AC, W/SWITCH, W/CONNECTOR, INV. POS. 1+7, 0.45 GCR, HX TRACKER | 50 |
| Rialto, CA | BOS-ELEC | Nett: | HARNESS, AC, W/SWITCH, W/CONNECTOR, INV. POS. 2+8, 0.45 GCR, HX TRACKER | 23 |
| Rialto, CA | BOS-ELEC | Nett: | HARNESS, AC, W/SWITCH, W/CONNECTOR, INV. POS. 4+10, 0.45 GCR, HX TRACKER | 46 |
| Rialto, CA | BOS-ELEC | Nett: | HARNESS, AC, W/SWITCH, W/CONNECTOR, INV. POS. 5+11, 0.45 GCR, HX TRACKER | 25 |
| Rialto, CA | BOS-ELEC | Nett: | HARNESS, CARPORT V1.1, 5-UP, 10X2, 20KW INV., S1.5-S2.5, NEGATIVE | 37 |
| Rialto, CA | BOS-ELEC | Nett: | HARNESS, DC COMBINATION, NO FUSE, 2 STRING, MALES TO FEMALE, HELIX | 2 |
| Rialto, CA | BOS-ELEC | Nett: | HARNESS, DC COMBINATION, RETROFIT, 4 STRING, FEMALES TO MALE, HELIX | 149 |
| Rialto, CA | BOS-ELEC | Nett: | HARNESS, DC COMBINATION, RETROFIT, 4 STRING, MALES TO FEMALE, HELIX | 151 |
| Rialto, CA | BOS-ELEC | Nett: | HARNESS, DC COMBINATION, W/ FUSE, 3 STRING, FEMALES TO MALE, HELIX | 102 |
| Rialto, CA | BOS-ELEC | Nett: | HARNESS, DC COMBINATION, W/ FUSE, 3 STRING, MALES TO FEMALE, HELIX | 236 |
| Rialto, CA | BOS-ELEC | Nett: | HARNESS, DC COMBINATION, W/ FUSE, 4 STRING, FEMALES TO MALE, HELIX | 174 |
| Rialto, CA | BOS-ELEC | Nett: | HARNESS, DC COMBINATION, W/ FUSE, 4 STRING, MALES TO FEMALE, HELIX | 444 |
| Rialto, CA | BOS-ELEC | Nett: | HARNESS, DC STRING, 1-TO-1, FUSED, 15A, REVERSIBLE POLARITY, SMA CORE1, UL | 132 |
| Rialto, CA | BOS-ELEC | Nett: | HARNESS, DC STRING, 2-TO-1, FUSED, 15A, NEGATIVE POLARITY, SMA CORE1, UL | 165 |
| Rialto, CA | BOS-ELEC | Nett: | HARNESS, DC STRING, 2-TO-1, FUSED, 15A, POSITIVE POLARITY, SMA CORE1, UL | 179 |
| Rialto, CA | BOS-ELEC | Nett: | HARNESS, DC, .45 GCR, 4 STR. ROW, HX TRACKER | 54 |
| Rialto, CA | BOS-ELEC | Nett: | HARNESS, DC, .45 GCR, LONG, 2 STR. ROW, HX TRACKER | 6 |
| Rialto, CA | BOS-ELEC | Nett: | HARNESS, DC, .45 GCR, SHORT, 2 STR. ROW, HX TRACKER | 16 |
| Rialto, CA | BOS-ELEC | Nett: | iLumen PID box mini , UL , Outdoor , N-Type  w/ smart power supply – Model PBM-N-O-UL | 6 |
| Rialto, CA | BOS-ELEC | Nett: | INTER ROW EXTENSION CABLE, ACPV, 10', 5-PIN PLUG TO 5-PIN PLUG (850-00062) | 1 |
| Rialto, CA | BOS-ELEC | Nett: | INTER ROW EXTENSION CABLE, ACPV, 10', 5-PIN RECEPTACLE TO 5-PIN RECEPTACLE (850-00064) | 8 |
| Rialto, CA | BOS-ELEC | Nett: | INTER ROW EXTENSION CABLE, ACPV, 5', 5-PIN PLUG TO 5-PIN PLUG (850-00063) | 5 |
| Rialto, CA | BOS-ELEC | Net | INTER ROW EXTENSION CABLE, ACPV, 5', 5-PIN RECEPTACLE TO 5-PIN RECEPTACLE (850-00065) | 1 |
| Rialto, CA | BOS-ELEC | Net | INVERTER ACCESSORY, J-BOX FULL ASSY, UKT PV-JB12K, H1Z2Z2-K CABLE, MC4, MC4, UKTM30100 DIODE | 13,031 |
| Rialto, CA | BOS-ELEC | Nett: | JUMPER CABLE DC CONNECTOR MC,Q-DCC-2, ENPHASE | 235 |
| Rialto, CA | BOS-ELEC | Nett: | JUMPER, 152.4 MM, 12 AWG, 1500V, TYCO MC4 TO PV4-S, SET | 26 |
| Rialto, CA | BOS-ELEC | Nett: | JUMPER, 610MM, PV WIRE, 12 AWG, 1500V, TYCO PV4-S, M-F | 40 |
| Rialto, CA | BOS-ELEC | Net | JUMPER, EQUIPMENT GROUND CONDUCTOR, 2AWG, 3.9M, SINGLE LUG,315A OCPD, OASIS 3 | 94 |
| Rialto, CA | BOS-ELEC | Nett: | JUMPER, EQUIPMENT GROUND CONDUCTOR, 2AWG, 5M, SINGLE LUG,315A OCPD, OASIS 3 | 1 |
| Rialto, CA | BOS-ELEC | Nett: | JUMPER, HELIX CARPORT 1.0, STRING LOOPBACK, 9495MM | 100 |
| Rialto, CA | BOS-ELEC | Nett: | JUMPER, HELIX CARPORT 1.1, STRING LOOPBACK, 5842MM | 103 |
| Rialto, CA | BOS-ELEC | Nett: | JUNCTION BOX, RAIL MOUNTED, ASSEMBLY, INVISIMOUNT | 219 |
| Rialto, CA | BOS-ELEC | Nett: | JUNCTION BOX, ROOF TRANSITION, COMP SHINGLE, INVISIMOUNT | 207 |
| Rialto, CA | BOS-ELEC | Nett: | JUNCTION BOX, ROOF TRANSITION, ONEROOF | 20 |
| Rialto, CA | BOS-ELEC | Nett: | KIT, AC SPLICE BOX, DELTA, HELIX ROOF, 300 KCMIL | 68 |

| Location | Item Catego | Invent | Item Description | Sum of Quantity |
|---|---|---|---|---|
| Rialto, CA | BOS-ELEC | Nett | KIT, DC COMBINER BOX TO DELTA INVERTER CONNECTION | 12 |
| Rialto, CA | BOS-ELEC | Nett | LID, CABLE SUPPORT, HELIX ROOF 2.0 | 3,675 |
| Rialto, CA | BOS-ELEC | Nett | LIGHT FIXTURE, LED 30 WATT, HELIX CARPORT, COOL, WHITE | 126 |
| Rialto, CA | BOS-ELEC | Nett | LUG, COMPRESSION, 1-HOLE, 1/4In. BOLT SIZE, #2 AWG-FLEX | 800 |
| Rialto, CA | BOS-ELEC | Nett | LUG, GROUNDING, ILSCO, ONE-ROOF | 666 |
| Rialto, CA | BOS-ELEC | Nett | LUG, LAY-IN, GROUNDING, .280 MOUNTING HOLE, 4GA-14GA WIRE | 2,447 |
| Rialto, CA | BOS-ELEC | Nett | MOUNT, SWIVEL PENDANT, HELIX CARPORT, WHITE | 156 |
| Rialto, CA | BOS-ELEC | Nett | PCBA, STAC, SMART MOTOR | 42 |
| Rialto, CA | BOS-ELEC | Nett | PLUG COVER, AC 96CELL, TYPE C | 1,192 |
| Rialto, CA | BOS-ELEC | Nett | POWER MANAGER, ACPV, G2 HW, SPM-103, SBT (850-00174) | 92 |
| Rialto, CA | BOS-ELEC | Nett | RECEPTACLE COVER, AC 96CELL, TYPE C | 4,290 |
| Rialto, CA | BOS-ELEC | Nett | STUMP, WIRE MANAGEMENT, 50MM ID, HELIX ROOF | 1,625 |
| Rialto, CA | BOS-ELEC | Nett | TOOL, RELEASE, ACPV CONNECTOR, GEN 2 (380-00027) | 255 |
| Rialto, CA | BOS-ELEC | Nett | WIRE, BARE SOLID COPPER, #4 | 11,200 |
| Rialto, CA | BOS-ELEC | Nett | WIRE, BARE SOLID COPPER, #6 | 4 |
| Rialto, CA | BOS-ELEC | Nett | WIRE, BX BARE ARMORED GROUNDING, #4 | 103,750 |
| Rialto, CA | BOS-ELEC | Nett | WIRE, ROMEX, NMB 10/2, CU | 1,000 |
| Rialto, CA | BOS-ELEC | Nett | WIRE, ROMEX, NMB 10/3, CU | 32,000 |
| Rialto, CA | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 10 AWG, BLACK, 500 FT. REEL | 20 |
| Rialto, CA | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 10 AWG, GREEN, 500 FT. REEL | 132 |
| Rialto, CA | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 10 AWG, WHITE, 500 FT. REEL | 2 |
| Rialto, CA | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 12 AWG, BLACK, 500 FT. REEL | 38 |
| Rialto, CA | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 12 AWG, GREEN, 500 FT. REEL | 25 |
| Rialto, CA | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 12 AWG, RED, 500 FT. REEL | 38 |
| Rialto, CA | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 12 AWG, WHITE, 500 FT. REEL | 47 |
| Rialto, CA | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 3 AWG, BLACK, 500 FT. REEL | 31 |
| Rialto, CA | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 4 AWG, BLACK, 500 FT. REEL | 1 |
| Rialto, CA | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 6 AWG, BLACK, 500 FT. REEL | 1 |
| Rialto, CA | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 8 AWG, BLACK, 500 FT. REEL | 7 |
| Rialto, CA | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 8 AWG, GREEN, 500 FT. REEL | 4 |
| Rialto, CA | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 8 AWG, RED, 500 FT. REEL | 21 |
| Rialto, CA | BOS-ELEC | Nett | WIRE, SPRI, THWN-2, 600V, CU, 8 AWG, WHITE, 500 FT. REEL | 13 |
| Rialto, CA | BOS-ELEC | Nett | WIRE, THHN/THWN-2, 600V, CU, #1 AWG, BLACK, 19STR | 43,500 |
| Rialto, CA | BOS-ELEC | Nett | WIRE, THHN/THWN-2, 600V, CU, #2 AWG BLACK, 19STR | 30,500 |
| Rialto, CA | BOS-ELEC | Nett | WIRE, THHN/THWN-2, 600V, CU, 1/0 BLACK, 19STR | 22,500 |
| Rialto, CA | BOS-ELEC | Nett | WIRE, THHN/THWN-2, 600V, CU, 2/0 BLACK, 19STR | 33,500 |
| Rialto, CA | BOS-ELEC | Nett | WIRE, THHN/THWN-2, 600V, CU, 3/0 BLACK, 19STR | 13,000 |
| Rialto, CA | BOS-ELEC | Nett | WIRE, TRAY CABLE, FLAT, 12/2, 600 OUTDOOR RATED | 31,500 |
| Rialto, CA | BOS-ELEC | Nett | ZIP-TIE, HELLERMANNTYTON, T30L PA66UV | 4,505 |
| **Rialto, CA** | **BOS-ELEC** | | **Nettable Total** | **698,224** |
| Rialto, CA | BOS-ELEC | Non- | CONTROLLER, STATION HUB, OASIS 3.0, STAC, PVS5C BASED, 100-240VAC OR 12VDC | 140 |
| Rialto, CA | BOS-ELEC | Non- | Enphase, PV4S to MC4 adapter, Box of 18 sets, CVAR | 27 |
| **Rialto, CA** | **BOS-ELEC** | | **Non-Nettable Total** | **167** |
| **Rialto, CA** | **BOS-ELEC Total** | | | **698,391** |
| Rialto, CA | BOS-EVCH | Nett | CAR CHARGER, 40A, WALLBOX EVSE, BLACK, 25FT CABLE | 1,217 |
| Rialto, CA | BOS-EVCH | Nett | CAR CHARGER, 48A, WALLBOX PULSAR PLUS, EVSE, BLACK, 25FT CABLE | 313 |
| Rialto, CA | BOS-EVCH | Nett | ELECTRICAL RECEPTACLE, NEMA 6-50R, 50A 125/250V, 2POLE 3 WIRE | 450 |
| Rialto, CA | BOS-EVCH | Nett | ELECTRICAL RECEPTICLE, NEMA 14-50R, 50A 125/250V, 3POLE 4 WIRE | 233 |
| **Rialto, CA** | **BOS-EVCHA** | | **Nettable Total** | **2,213** |
| **Rialto, CA** | **BOS-EVCHARGER Total** | | | **2,213** |
| Rialto, CA | BOS-MEC | Nett | ASSY, 460V GEARMOTOR, 15 TON ACTUATOR, VERTICAL MOTOR, 3/4In. WIDE CLEVIS END | 1 |
| Rialto, CA | BOS-MEC | Nett | ASSY, BOLT/NUT, HVYHX STRUCTURAL, M12-1.75 X 45MM, EN 14399-3, 10.9, HR, HDG | 2,293 |
| Rialto, CA | BOS-MEC | Nett | ASSY, BOLT/NUT, HVYHX STRUCTURAL, M20-2.5 X 55MM, EN 14399-3, 10.9, HR, HDG | 235 |
| Rialto, CA | BOS-MEC | Nett | ASSY, BOLT/NUT, HVYHX, 5/8In.-11 X 1.5In., HDG, A325 TYPE 1, A563 DH | 2,468 |
| Rialto, CA | BOS-MEC | Nett | ASSY, BOLT/NUT, HVYHX, 5/8In.-11 X 2In., HDG, A325 TYPE 1, A563 DH | 5 |
| Rialto, CA | BOS-MEC | Nett | ASSY, BOLT/NUT, HVYHX, 5/8In.-11X1.25In., HDG, A325, TYPE 1, A563 C | 5 |
| Rialto, CA | BOS-MEC | Nett | ASSY, BOLT/NUT, M20-2.5 X 130MM, EN 14399-3, 10.9, HR, HDG | 739 |
| Rialto, CA | BOS-MEC | Nett | ASSY, BOLT/NUT, M20-2.5 X 65MM, EN 14399-3, 10.9, HR, HDG | 2,320 |
| Rialto, CA | BOS-MEC | Nett | ASSY, CLIP, SKIRT, G5.0 FRAME, INVISIMOUNT | 8,080 |
| Rialto, CA | BOS-MEC | Nett | ASSY, CLIP, SKIRT, G5.1 FRAME, INVISIMOUNT | 7,698 |
| Rialto, CA | BOS-MEC | Nett | ASSY, COVER, SKIRT, END, INVISIMOUNT | 495 |
| Rialto, CA | BOS-MEC | Nett | ASSY, FLASHING, BOTTOM, S-TILE, ONE-ROOF | 180 |
| Rialto, CA | BOS-MEC | Nett | ASSY, FLASHING, RIGHT, ONE-ROOF | 530 |
| Rialto, CA | BOS-MEC | Nett | ASSY, FLASHING, TOP, ONE-ROOF | 2,113 |
| Rialto, CA | BOS-MEC | Nett | AXIAL THRUST RETAINER, TORQUE TUBE, T0 V2.0 | 2,695 |
| Rialto, CA | BOS-MEC | Nett | BASE, 01 (500050201) | 1,008 |
| Rialto, CA | BOS-MEC | Nett | BASE, 02 (500050202) | 18,382 |
| Rialto, CA | BOS-MEC | Nett | BASE, 03 (500050203) | 7,269 |

| Location | Item Category | Inventory | Item Description | Sum of Quantity |
|---|---|---|---|---|
| Rialto, CA | BOS-MEC | Nett | BASE, CHASSIS, DUAL TILT V2, HELIX ROOF | 4,180 |
| Rialto, CA | BOS-MEC | Nett | BASE, CHASSIS, DUAL TILT, HELIX ROOF | 83 |
| Rialto, CA | BOS-MEC | Nett | BATTEN PLATE, PURLIN, 10GA, G210, HELIX CARPORT V2 | 5 |
| Rialto, CA | BOS-MEC | Nett | BEARING SUPPORT, BOTTOM, OASIS 3 | 584 |
| Rialto, CA | BOS-MEC | Nett | BEARING SUPPORT, TOP, OASIS 3 | 343 |
| Rialto, CA | BOS-MEC | Nett | BEARING, TOROIDAL, HF S9364, OASIS 2.0 | 778 |
| Rialto, CA | BOS-MEC | Nett | BOLT CLAMP, FOR 6-5/8In. TUBE, SS | 95 |
| Rialto, CA | BOS-MEC | Nett | BOLT, HH, 1/2-13 X 2.5In., 1.5In. THRD, SS, ASTM F593 | 315 |
| Rialto, CA | BOS-MEC | Nett | BOLT, HH, 1/2-13 X 3In., 1.5In. THRD, SS, ASTM F593 | 226 |
| Rialto, CA | BOS-MEC | Nett | BOLT, HH, 1/4-20 X 3/4In., 18-8SS | 60 |
| Rialto, CA | BOS-MEC | Nett | BOLT, HH, 5/8In.-11 x 1.25In., HDG, ASTM A307A | 639 |
| Rialto, CA | BOS-MEC | Nett | BOLT, HH, 5/8In.-11 x 6In., 0.630In. OD MAX AFTER COATING, HDG, ASTM A307A | 185 |
| Rialto, CA | BOS-MEC | Nett | BOTTOM STRUT, PV ATTACH, P-SERIES, HAWK, OASIS 3 | 9,227 |
| Rialto, CA | BOS-MEC | Nett | BOX BOLT, M10, COUPLER CONNECTION, OASIS 3.0 | 1,561 |
| Rialto, CA | BOS-MEC | Nett | BRACKET, MOUNTING, DAMPER, BOTTOM | 411 |
| Rialto, CA | BOS-MEC | Nett | BRACKET, MOUNTING, DAMPER, TOP | 608 |
| Rialto, CA | BOS-MEC | Nett | BRACKET, PURLIN, HELIX CARPORT V2 | 5 |
| Rialto, CA | BOS-MEC | Nett | CABLE TRAY, ROLL FORMED, 0.45GCR | 117 |
| Rialto, CA | BOS-MEC | Nett | CABLE TRAY, ROLL FORMED, 0.4GCR | 560 |
| Rialto, CA | BOS-MEC | Nett | CAM CLAW (2000673) | 25,761 |
| Rialto, CA | BOS-MEC | Nett | CAM, 10D (5000500) | 23,604 |
| Rialto, CA | BOS-MEC | Nett | CAM, 5D (5000515) | 8,908 |
| Rialto, CA | BOS-MEC | Nett | CF UNIV TILE HOOK SUB FLAH AL | 38 |
| Rialto, CA | BOS-MEC | Nett | CHASSIS, SINGLE TILT V2, HELIX ROOF | 885 |
| Rialto, CA | BOS-MEC | Nett | CHASSIS, SINGLE TILT, HELIX ROOF | 272 |
| Rialto, CA | BOS-MEC | Nett | CLIP, PV, STAINLESS, 2W, EDGE | 30,677 |
| Rialto, CA | BOS-MEC | Nett | CLOSURE CAP, PAN RIB, ONE-ROOF | 6,697 |
| Rialto, CA | BOS-MEC | Nett | COMP FLASHING, SUPPORT BLOCK 1/4In. SS LAG WITH EPDM WASHER | 912 |
| Rialto, CA | BOS-MEC | Nett | CONTROLLER, TMAC C1, UL 3703 SPEC, 3 PH, 380-480V | 31 |
| Rialto, CA | BOS-MEC | Nett | COUPLER, PURLIN, HELIX CARPORT V2 | 5 |
| Rialto, CA | BOS-MEC | Nett | COUPLER, TORQUE TUBE, SWAGED, ROUND, 9GA, E-1.5kV, OASIS 3.0 | 51 |
| Rialto, CA | BOS-MEC | Nett | COVER, PURLIN, END, HELIX CARPORT V2 | 5 |
| Rialto, CA | BOS-MEC | Nett | DEFLECTOR, 10D, 01 (200088701) | 1,876 |
| Rialto, CA | BOS-MEC | Nett | DEFLECTOR, 10D, 02 (200088702) | 6,680 |
| Rialto, CA | BOS-MEC | Nett | DEFLECTOR, 10D, 03 (200088703) | 7,358 |
| Rialto, CA | BOS-MEC | Nett | DEFLECTOR, 5D, 01 (200088901) | 36 |
| Rialto, CA | BOS-MEC | Nett | DEFLECTOR, 5D, 02 (200088902) | 7,378 |
| Rialto, CA | BOS-MEC | Nett | DEFLECTOR, 5D, 03 (200088903) | 3,379 |
| Rialto, CA | BOS-MEC | Nett | DEFLECTOR, LH, HELIX ROOF | 4 |
| Rialto, CA | BOS-MEC | Nett | DEFLECTOR, LH, HELIX ROOF V1.1 | 53 |
| Rialto, CA | BOS-MEC | Nett | DEFLECTOR, RH, HELIX ROOF | 13 |
| Rialto, CA | BOS-MEC | Nett | DEFLECTOR, RH, HELIX ROOF V1.1 | 172 |
| Rialto, CA | BOS-MEC | Nett | END SPLICE BAR SERRATED DRK 303018D | 7,191 |
| Rialto, CA | BOS-MEC | Nett | FLASHING, BOTTOM, EAVE, ONE-ROOF | 2,462 |
| Rialto, CA | BOS-MEC | Nett | FLASHING, BOTTOM, FLAT-TILE, ONE-ROOF | 312 |
| Rialto, CA | BOS-MEC | Nett | FLAT-TILE FLASHING, GEN2, MOUNTING POST, TILE REPLACEMENT, PEGASUS, BLACK | 863 |
| Rialto, CA | BOS-MEC | Nett | FLAT-TILE FLASHING, MOUNTING POST, TILE REPLACEMENT, PEGASUS, BLACK | 1,260 |
| Rialto, CA | BOS-MEC | Nett | FOOT, RECYCLED RUBBER, HELIX ROOF | 5,181 |
| Rialto, CA | BOS-MEC | Nett | FRONT SKIRT, HELIX ROOF | 154 |
| Rialto, CA | BOS-MEC | Nett | GROUNDING WASHER, PIERCING, 23MM ID, 301 STAINLESS STEEL | 5 |
| Rialto, CA | BOS-MEC | Nett | HOOK KIT, FLAT TILE, L-FOOT M10 HW | 64 |
| Rialto, CA | BOS-MEC | Nett | HW KIT, MA STRUT 2500, CFR (5000423) | 95 |
| Rialto, CA | BOS-MEC | Nett | HW KIT, MECHANICAL ATTACHMENT (500022301) | 1 |
| Rialto, CA | BOS-MEC | Nett | ILSCO LAY IN LUG | 1,012 |
| Rialto, CA | BOS-MEC | Nett | KIT, AC SPLICE AND DC COMBINER MOUNT, DELTA, HELIX ROOF | 18 |
| Rialto, CA | BOS-MEC | Nett | KIT, COVER AND MOUNT, DELTA, HELIX CARPORT V1.5 | 49 |
| Rialto, CA | BOS-MEC | Nett | KIT, DECKING, COMP SHINGLE, SUNMODO, BLACK | 50 |
| Rialto, CA | BOS-MEC | Nett | KIT, END CLAMP, RAIL CAP, INVISIMOUNT BLACK | 15,942 |
| Rialto, CA | BOS-MEC | Nett | KIT, HARDWARE, M10 NUT + BOLT, 100PC, INVISIMOUNT | 437 |
| Rialto, CA | BOS-MEC | Nett | KIT, INVERTER MOUNT, DELTA, HELIX ROOF | 3 |
| Rialto, CA | BOS-MEC | Nett | KIT, INVERTER MOUNT, SMA CORE1, HELIX ROOF | 10 |
| Rialto, CA | BOS-MEC | Nett | KIT, INVERTER MOUNT, SMA CORE1, HELIX ROOF 2.0 | 95 |
| Rialto, CA | BOS-MEC | Nett | KIT, MOUNTING ITEM, SOLARMOUNT, SPR-SM-4 SM, DARK, 132 | 261 |
| Rialto, CA | BOS-MEC | Nett | KIT, MOUNTING ITEM, SOLARMOUNT-I SPR-SM-I, BLACK | 12 |
| Rialto, CA | BOS-MEC | Nett | KIT, QUICKMOUNT PV, INTEGRATED AL FLASHING/STANDOFF, 12In.X12In., MILL FINISHED | 2 |
| Rialto, CA | BOS-MEC | Net | KIT, QUICKMOUNT PV, INTGRTD AL FLSHNG/STNDFF 12In.X12In., BRNZ ANODIZED (KIT OF 12) | 50 |
| Rialto, CA | BOS-MEC | Nett | KIT, RAFTER, COMP SHINGLE, SUNMODO, BLACK | 540 |

| Location | Item Categc | Invent | Item Description | Sum of Quantity |
|---|---|---|---|---|
| Rialto, CA | BOS-MEC | Nett | LATCH, DRAW, HUB+, NEMA 3R | 76 |
| Rialto, CA | BOS-MEC | Nett | L-FOOT, MOUNTING HARDWARE, TILE REPLACEMENT, PEGASUS, BLACK | 24,444 |
| Rialto, CA | BOS-MEC | Nett | M6X16MM BOLT (2000697) | 90,523 |
| Rialto, CA | BOS-MEC | Nett | MECHANICAL ATTACHMENT STRUT (2000830) | 225 |
| Rialto, CA | BOS-MEC | Nett | MODULE CONNECTOR, 1030, 10D (500050701) | 20,011 |
| Rialto, CA | BOS-MEC | Nett | MODULE CONNECTOR, 1030, 5D (500052301) | 11,731 |
| Rialto, CA | BOS-MEC | Nett | MODULE CONNECTOR, 1070, 10D (500050702) | 7,338 |
| Rialto, CA | BOS-MEC | Nett | MODULE CONNECTOR, 1070, 5D (500052302) | 2,031 |
| Rialto, CA | BOS-MEC | Nett | MOUNTING ITEM, END CLAMPS ENDCF, KIT ?F?, BLACK, 20 UNITS PER BOX | 56 |
| Rialto, CA | BOS-MEC | Nett | Mounting Item, SPR-EC-BLK, SPR Comp End, Black (4 per Box) (1508-435) | 24 |
| Rialto, CA | BOS-MEC | Nett | MOUNTING ITEM, STAND OFF, 7 INCH, STO-7, BLACK, 12 UNITS PER BOX | 528 |
| Rialto, CA | BOS-MEC | Nett | NEOBOLT, STEEL, 1/4 INCH | 66,250 |
| Rialto, CA | BOS-MEC | Nett | NUT, 5/8In.-11, HDG, A563 GRADE A, W/ PATCH | 2,660 |
| Rialto, CA | BOS-MEC | Nett | OPTIMIZER ATTACHMENT KIT (5000519) | 100 |
| Rialto, CA | BOS-MEC | Nett | PAD, SHIM (5000228) | 566 |
| Rialto, CA | BOS-MEC | Nett | PILE SPACER, DRIVE, OASIS 3.0 | 377 |
| Rialto, CA | BOS-MEC | Nett | PILE, C-CHANNEL, OASIS 2.0, 6In. x 3In. x 11GA x 13FT | 51 |
| Rialto, CA | BOS-MEC | Nett | PIN, COTTER, 5/16 OD, 2.50 LONG, 18-8/304 SS (1508-745) | 2,657 |
| Rialto, CA | BOS-MEC | Nett | PIN, PIVOT, 17-4PH H900, LENGTH 159MM | 858 |
| Rialto, CA | BOS-MEC | Nett | PIN, SHORT PIVOT, 304SS, LENGTH 76.2MM, DIAMETER 22.2MM | 15 |
| Rialto, CA | BOS-MEC | Nett | PLATE, ANCHOR, HELIX ROOF | 26,099 |
| Rialto, CA | BOS-MEC | Nett | PLATFORM, CHASSIS, DUAL TILT, HELIX ROOF | 4,489 |
| Rialto, CA | BOS-MEC | Nett | PUSH NUT, 1/2In., SS | 727,568 |
| Rialto, CA | BOS-MEC | Nett | RAIL (2000695) | 41,590 |
| Rialto, CA | BOS-MEC | Nett | REAR SKIRT, HELIX ROOF, 54 IN. | 1,547 |
| Rialto, CA | BOS-MEC | Nett | RIVET, BLIND, 6.4MM DIA., GRIP 4.0-6.0MM, 100 DEG CSNK, SS, ORLOCK | 184 |
| Rialto, CA | BOS-MEC | Nett | RIVET, BLIND, OPTIMIZED GRIP, 6.4MM, SS | 7,459 |
| Rialto, CA | BOS-MEC | Nett | ROOF ATTACHMENT SLED, GEN2, TILE REPLACEMENT, PEGASUS | 49,487 |
| Rialto, CA | BOS-MEC | Nett | ROOF ATTACHMENT SLED, TILE REPLACEMENT, PEGASUS | 5,406 |
| Rialto, CA | BOS-MEC | Nett | ROOF ATTACHMENT, FLASHLOC COMP, FLASHLESS COMP SHINGLE, UNIRAC, BLACK | 60 |
| Rialto, CA | BOS-MEC | Nett | ROOF ATTACHMENT, INSTAFLASH, COMP SHINGLE, PEGASUS INSTAFLASH | 1,042 |
| Rialto, CA | BOS-MEC | Nett | SADDLE, BOTTOM, E&J, OASIS 3.0 | 2,323 |
| Rialto, CA | BOS-MEC | Nett | SADDLE, BOTTOM, P, OASIS 3.0 | 4,605 |
| Rialto, CA | BOS-MEC | Nett | SADDLE, TOP, OASIS 3.0 | 2,279 |
| Rialto, CA | BOS-MEC | Nett | SCREW, #12 x 1In., HEX HEAD, EPDM WASHER, SFS, ONE-ROOF | 32,528 |
| Rialto, CA | BOS-MEC | Nett | SCREW, #12, HEX HEAD, EPDM WASHER, SFS, ONE-ROOF | 104,397 |
| Rialto, CA | BOS-MEC | Nett | SCREW, #12, HEX HEAD, EPDM WASHER, TRIANGLE, ONE-ROOF | 1,180 |
| Rialto, CA | BOS-MEC | Nett | SCREW, ACPV, FRAME TO MI, M4 X 0.7MM, 8MM LENGTH | 122,947 |
| Rialto, CA | BOS-MEC | Nett | SCREW, CAP, SH, M6 X 1 X 12, 18-8 SS (DIN 912) | 22,727 |
| Rialto, CA | BOS-MEC | Nett | SCREW, HEX DRIVE, BUTTON SOCKET CAP, M4-0.7, 12MM LONG, ISO 7380-1, A2-70 SS | 100 |
| Rialto, CA | BOS-MEC | Nett | SCREW, S-D, HWH, #12-24 X 1-1/4In., #3 PT, BI-METAL | 566,131 |
| Rialto, CA | BOS-MEC | Nett | SCREW, S-D, HWH, 1/4-20 X 2In., #5 PT, SS BI-METAL | 1,300 |
| Rialto, CA | BOS-MEC | Nett | SCREW, SELF DRILLING, HEX SERRATED FLANGE, 6.3-1.27X19MM, BLACK | 44,492 |
| Rialto, CA | BOS-MEC | Nett | SHIM PL, BRACE, BOTTOM, HELIX CARPORT V2.0 | 5 |
| Rialto, CA | BOS-MEC | Nett | SKIRT, INVISIMOUNT, 3280MM | 500 |
| Rialto, CA | BOS-MEC | Nett | SLEW, GEARBOX, DRIVE, OASIS 3 | 178 |
| Rialto, CA | BOS-MEC | Nett | SM ENDCLAMP F DRK AL 302025D | 9,131 |
| Rialto, CA | BOS-MEC | Nett | SM RAIL 132In. DRK 320132D | 1,349 |
| Rialto, CA | BOS-MEC | Nett | SPACER STICK AND CAM SPACER KIT (5000510) | 24 |
| Rialto, CA | BOS-MEC | Nett | SPOILER BALLAST STRAP, HELIX ROOF | 110 |
| Rialto, CA | BOS-MEC | Nett | SPOILER, INTEGRATED, SINGLE TILT, 74IN, HELIX ROOF | 3,058 |
| Rialto, CA | BOS-MEC | Nett | SPOILER, SINGLE TILT, HELIX ROOF, 54 IN. | 1,540 |
| Rialto, CA | BOS-MEC | Nett | SPOILER, SINGLE TILT, HELIX ROOF, 74 IN. | 40 |
| Rialto, CA | BOS-MEC | Nett | S-TILE FLASHING, GEN 2, MOUNTING POST, TILE REPLACEMENT, PEGASUS, BLACK | 456 |
| Rialto, CA | BOS-MEC | Nett | S-TILE FLASHING, MOUNTING POST, TILE REPLACEMENT, PEGASUS, BLACK | 648 |
| Rialto, CA | BOS-MEC | Nett | STRUT, BOTTOM, E/J-SERIES, OASIS 3.0 | 4,626 |
| Rialto, CA | BOS-MEC | Nett | STRUT, TOP, E/J-SERIES, OASIS 3.0 | 2,313 |
| Rialto, CA | BOS-MEC | Nett | SUPPORT BRACKET, CABLE TRAY, SHEET METAL | 737 |
| Rialto, CA | BOS-MEC | Nett | TOP STRUT, PV ATTACH, P-SERIES, HAWK, OASIS 3 | 4,614 |
| Rialto, CA | BOS-MEC | Nett | TORQUE TUBE, ROUND, 10GA, E-1.5kV, OASIS 3.0 | 202 |
| Rialto, CA | BOS-MEC | Nett | TRAY, LEADING, HELIX ROOF | 143 |
| Rialto, CA | BOS-MEC | Nett | TRAY, LEADING, HELIX ROOF, RIVETED VERSION | 185 |
| Rialto, CA | BOS-MEC | Nett | TRAY, LINK, HELIX ROOF | 1,017 |
| Rialto, CA | BOS-MEC | Nett | TRAY, OPTIONAL BALLAST, HELIX ROOF 54 IN. | 584 |
| Rialto, CA | BOS-MEC | Nett | TRAY, OPTIONAL BALLAST, HELIX ROOF 74 IN. | 59 |
| Rialto, CA | BOS-MEC | Nett | UNDERLAYMENT, CLASS A FIRE RATED, VERSASHIELD, ONE-ROOF | 26 |
| Rialto, CA | BOS-MEC | Nett | WASHER, 5/8In. ID, 1.75In. OD, HDG | 533 |
| Rialto, CA | BOS-MEC | Nett | WASHER, FLAT, 1/4, .75OD, 18-8SS (1505-067) | 1,248 |

| Location | Item Categc | Invent | Item Description | Sum of Quantity |
|---|---|---|---|---|
| Rialto, CA | BOS-MEC | Nett | WASHER, FLAT, 1/4, 0.5 OD, 18-8 SS (5100-144) | 1,932 |
| Rialto, CA | BOS-MEC | Nett | WASHER, FLAT, 3/4In., F436, GALVANIZED | 5 |
| Rialto, CA | BOS-MEC | Nett | WASHER, FLAT, 3/8, 1.00 OD, 18-8 SS | 2,377 |
| Rialto, CA | BOS-MEC | Nett | WASHER, FLAT, 5/8, F436, MECH. GALV (1504-292) | 5 |
| Rialto, CA | BOS-MEC | Nett | WASHER, FLAT, 7/8, F436, GALV | 5 |
| Rialto, CA | BOS-MEC | Nett | WASHER, FLAT, M10 X 20MM OD, SS | 32 |
| Rialto, CA | BOS-MEC | Nett | WASHER, GROUNDING, CLIP, WEEB 9.5NL, UNS S30400 | 5,300 |
| Rialto, CA | BOS-MEC | Nett | WASHER, M12, DIN 7349, 30 MM OD, 13 MM ID, 6 MM THK, HDG | 2,646 |
| Rialto, CA | BOS-MEC | Nett | WASHER, M20, DIN 7349, 21MM ID, 44MM OD, 8MM THK, HDG | 3,951 |
| Rialto, CA | BOS-MEC | Nett | WELDMENT, DRIVE STRUT, W/FEMALE WELD PLATE 26.6 KIP, 127MM OD, 5905MM LG | 51 |
| Rialto, CA | BOS-MEC | Nett | WELDMENT, DRIVE STRUT, W/FEMALE WELD PLATE 31 KIP, 127MM OD, 4593MM LG | 109 |
| Rialto, CA | BOS-MEC | Nett | WELDMENT, TORQUE ARM, HEAVY, TAPERED, 5 BOLT FLANGE | 160 |
| Rialto, CA | BOS-MEC | Nett | WELDMENT, TORQUE TUBE, ROUND, 5In. OD 10GA, SPR128 | 9 |
| Rialto, CA | BOS-MEC | Nett | WELDMENT, TORQUE TUBE, ROUND, 5In. OD 13GA, SPR128 | 451 |
| Rialto, CA | BOS-MEC | Nett | W-TILE FLASHING, GEN 2, MOUNTING POST, TILE REPLACEMENT, PEGASUS, BLACK | 6,036 |
| Rialto, CA | BOS-MEC | Nett | W-TILE FLASHING, MOUNTING POST, TILE REPLACEMENT, PEGASUS, BLACK | 408 |
| **Rialto, CA** | **BOS-MECH** | | **Nettable Total** | **2,294,626** |
| Rialto, CA | BOS-MEC | Non- | BETA RAIL, INVISIMOUNT, EXTRUSION, 3280mm | 128 |
| Rialto, CA | BOS-MEC | Non- | CURB KIT, 3IN, (10) CURBS, (8) PART 1, (2) M1 GRAY, CHEMLINK F1331 | 25 |
| Rialto, CA | BOS-MEC | Non- | CURB KIT, 4IN, (4) CURBS, (1) PART 1, (2) M1 GRAY, CHEMLINK F1354 | 923 |
| Rialto, CA | BOS-MEC | Non- | CURB KIT, 5IN, (3) CURBS, (1) PART 1, (2) M1 GRAY, CHEMLINK F1367 | 172 |
| Rialto, CA | BOS-MEC | Non- | M-1 STRUCTURAL SEALANT, BLACK, 10.1 OZ, CHEMLINK F1270BLACK | 30 |
| Rialto, CA | BOS-MEC | Non- | M-1 STRUCTURAL SEALANT, CLEAR, 10.1 OZ, CHEMLINK F1212 | 3,397 |
| Rialto, CA | BOS-MEC | Non- | M-1 STRUCTURAL SEALANT, GRAY, 10.1 OZ, CHEMLINK F1270GRAY | 15,950 |
| Rialto, CA | BOS-MEC | Non- | RAIL (2000695) | 12 |
| Rialto, CA | BOS-MEC | Non- | ROOF ATTACHMENT, FLASHLOC COMP, FLASHLESS COMP SHINGLE, UNIRAC, BLACK | 140 |
| Rialto, CA | BOS-MEC | Non- | ROOF ATTACHMENT, INSTAFLASH, COMP SHINGLE, PEGASUS INSTAFLASH | 24 |
| Rialto, CA | BOS-MEC | Non- | TILE ACCESSORY MOUNT, 1/4In. SS HEX BOLT WITH NUT | 36 |
| **Rialto, CA** | **BOS-MECH** | | **Non-Nettable Total** | **20,837** |
| **Rialto, CA** | **BOS-MECH Total** | | | **2,315,463** |
| Rialto, CA | BOS-MON | Nett | ADAPTER, ACCESSORY, ZYXEL, POWERLINE ETHERNET | 34 |
| Rialto, CA | BOS-MON | Nett | CELLULAR ADAPTER, LTE USB MODEM | 25,669 |
| Rialto, CA | BOS-MON | Nett | CONVERSION KIT, 650005 GEN 2 BATTERIES IN 542929 OR 542928 ESS UNIT | 100 |
| Rialto, CA | BOS-MO | Net | KIT, ACCESSORY, EQUINOX, CURRENT TRANSFORMER (CT), EXTENSION, CONSUMPTION, 100' (30.5M) | 229 |
| Rialto, CA | BOS-MO | Net | KIT, ACCESSORY, EQUINOX, CURRENT TRANSFORMER (CT), EXTENSION, CONSUMPTION, 25' (6.35M) | 1,025 |
| Rialto, CA | BOS-MO | Net | KIT, ACCESSORY, EQUINOX, CURRENT TRANSFORMER (CT), EXTENSION, PRODUCTION, 100' (30.5m) | 1,308 |
| Rialto, CA | BOS-MO | Net | KIT, ACCESSORY, EQUINOX, CURRENT TRANSFORMER (CT), EXTENSION, PRODUCTION, 25' (6.4m) | 1,847 |
| Rialto, CA | BOS-MON | Nett | KIT, AUXILIARY MONITORING, PVS5X COM | 4 |
| Rialto, CA | BOS-MON | Nett | KIT, CABLE, SUNPOWER, RS-485, 2 WIRE, 3M, FOR PVS5 | 3,450 |
| Rialto, CA | BOS-MON | Nett | KIT, CLAMP STYLE CONSUMPTION CTS WITH PCS LABELS | 311 |
| Rialto, CA | BOS-MON | Nett | KIT, CLAMP STYLE CONSUMPTION CTS, NON PCS | 19 |
| Rialto, CA | BOS-MON | Nett | KIT, LARGE CONSUMPTION CT'S FOR HUB+ PCS, 1.25" ID, 200A RATED. | 467 |
| Rialto, CA | BOS-MON | Nett | KIT, LARGE PRODUCTION CT FOR HUB+ PCS, 0.75" ID, 100A RATED. | 513 |
| Rialto, CA | BOS-MON | Nett | KIT, METERING, CONSUMPTION, PVS5 OUTDOOR | 10 |
| Rialto, CA | BOS-MON | Nett | KIT, METERING, CONSUMPTION, PVS5 OUTDOOR, RED/WHT - BLK/WHT LEADS | 673 |
| Rialto, CA | BOS-MON | Nett | KIT, REVENUE GRADE METERING CT, PRODUCTION, PVS OUTDOOR | 93 |
| Rialto, CA | BOS-MON | Nett | MONITORING ITEM, SP-ACC-Enc, ACCESSORY KIT, SMS | 50 |
| Rialto, CA | BOS-MON | Nett | Monitoring Item, SP-ACC-SPR(m/p/s/e), 10 RS485 Comm Cable Accessory Kit, SMS | 164 |
| Rialto, CA | BOS-MON | Nett | MONITORING ITEM, SP-ACC-SPRf, 10' COMM CABLE ACCESSORY KIT, SMS | 1,361 |
| Rialto, CA | BOS-MON | Nett | MONITORING ITEM, SP-ACC-STD, RESIDENTIAL INSTALL KIT, SMS | 1 |
| Rialto, CA | BOS-MO | Net | MONITORING KIT, METER, CONSUMPTION, WATTNODE, WITH ENCLOSURE FOR SMS 2.1A4 SYSTEMS | 49 |
| Rialto, CA | BOS-MON | Nett | MONITORING KIT, MODBUS, WATTNODE, SMS | 31 |
| Rialto, CA | BOS-MON | Nett | MONITORING KIT, SMS 2.0, RESIDENTIAL INSTALL KIT W/PASS THRU ETHERNET ADAPTERS | 46 |
| Rialto, CA | BOS-MON | Nett | MONITORING SYSTEM, INDOOR, PVS5 BASED, 240VAC, US | 15 |
| Rialto, CA | BOS-MON | Nett | MONITORING SYSTEM, RESIDENTIAL, OUTDOOR, PVS5 BASED,REFURB, 240VAC, US | 2 |
| Rialto, CA | BOS-MO | Net | MONITORING SYSTEM, RESIDENTIAL, OUTDOOR, PVS5.2 BASED, 240VAC,US, LTE CELLULAR, 2018 PRODUCTION | 2 |
| Rialto, CA | BOS-MO | Net | MONITORING SYSTEM, RESIDENTIAL, OUTDOOR, PVS5.2 BASED, 240VAC,US, LTE CELLULAR, REFURBISHED | 527 |
| Rialto, CA | BOS-MON | Nett | MONITORING SYSTEM, RESIDENTIAL, SMS2.1A4, 10In.X8In.X4In., PRE-BUILT, WITH PVS2 | 14 |
| **Rialto, CA** | **BOS-MON** | | **Nettable Total** | **38,014** |
| Rialto, CA | BOS-MON | Non- | MONITORING KIT, COMMERCIAL, CORE, SMS 2.0 | 2 |
| Rialto, CA | BOS-MON | Non- | MONITORING SYSTEM, RESIDENTIAL, OUTDOOR, PVS5 BASED, 240VAC, US | 3 |

| Location | Item Categc | Invent | Item Description | Sum of Quantity |
|---|---|---|---|---|
| Rialto, CA | BOS-MO | Nor | MONITORING SYSTEM, RESIDENTIAL, OUTDOOR, PVS5.2 BASED, 240VAC, US, LTE CELLULAR, 2018 PRODUCTION | 3 |
| Rialto, CA | BOS-MON | Non- | MONITORING SYSTEM, RESIDENTIAL, SMS2.1A4, 10In.X8In.X4In., PRE-BUILT, WITH PVS2 | 2 |
| Rialto, CA | BOS-MON | Non-Nettable Total | | 10 |
| Rialto, CA | BOS-MON Total | | | 38,024 |
| Rialto, CA | BOS-STOF | Nett | 200 AMP LATCHING RELAY WITH MECHANICAL BYPASS AND POSITION FEEDBACK | 77 |
| Rialto, CA | BOS-STOF | Nett | AC FAN, 115 V, 230 V, OA | 78 |
| Rialto, CA | BOS-STOF | Nett | Assem, lock cylinder, shaft, seal, 18mm | 40 |
| Rialto, CA | BOS-STOF | Nett | ASSEM, PROTECTION RELAY, 2 BOARDS W. STANDOFFS, HUB+ | 93 |
| Rialto, CA | BOS-STOF | Nett | ASSEMBLY, 18 AWG 2 COND BLK-WHT, FAN CABLE, MIO J12 TO FAN, ESS V1.3 | 40 |
| Rialto, CA | BOS-STOF | Nett | ASSEMBLY, 18 AWG 2 COND RED-BLK, MIO J9 TO XWPRO, ESS V1.3 | 40 |
| Rialto, CA | BOS-STOF | Nett | ASSEMBLY, 4 AWG BLACK, BATTERY 3 DC- TO BUSSBAR-, ESS V1.3 | 40 |
| Rialto, CA | BOS-STOF | Nett | ASSEMBLY, 4 AWG BLACK, BOTTOM BATTERY DC- TO BUSSBAR-, ESS V1.3 | 38 |
| Rialto, CA | BOS-STOF | Nett | ASSEMBLY, 4 AWG RED, BATTERY 3 DC+ TO BUSSBAR+, ESS V1.3 | 40 |
| Rialto, CA | BOS-STOF | Nett | ASSEMBLY, 4 AWG RED, BOTTOM BATTERY DC+ TO BUSSBAR+, ESS V1.3 | 38 |
| Rialto, CA | BOS-STC | Net | ASSEMBLY, AC DISCONNECT SWITCH, W/TERMINAL COVER, 8AWG 2 COND, RED, BLK, TO XW AC IN, ESS V1,3 | 38 |
| Rialto, CA | BOS-STOF | Nett | ASSEMBLY, AIO ESS, 1 AWG BLACK, V1.2 BATTERY 1 DC- TO BREAKER 1 SRC- | 104 |
| Rialto, CA | BOS-STOF | Nett | ASSEMBLY, AIO ESS, 1AWG BLACK, V1.1 BATTERY 1 DC- TO BREAKER 1 SRC- | 106 |
| Rialto, CA | BOS-STOF | Nett | ASSEMBLY, AIO ESS, 1AWG RED, V1.1 BATTERY 1 DC+ TO BREAKER 1 SRC+ | 110 |
| Rialto, CA | BOS-STOF | Nett | ASSEMBLY, AIO ESS, CAT5E ORANGE, RJ45, MIO J3 TO V1.2 BATTERY 1 COM1 | 101 |
| Rialto, CA | BOS-STOF | Nett | ASSEMBLY, BUSBAR, HUB+, MID, #2, 1/8In., COPPER | 87 |
| Rialto, CA | BOS-STOF | Nett | ASSEMBLY, CAT 3 GRAY, RJ14, RED ENDS, MIO J5 TO XWPRO BTS (RPO), ESS V1.3 | 38 |
| Rialto, CA | BOS-STOF | Nett | ASSEMBLY, CAT 5E BLUE, RJ45, MIO J7 TO LED BOARD, ESS V1.3 | 40 |
| Rialto, CA | BOS-STOF | Nett | ASSEMBLY, CAT 5E GREEN, RJ12/RJ25, MIO J4 TO GATEWAY, ESS V1.3 | 35 |
| Rialto, CA | BOS-STOF | Nett | ASSEMBLY, CAT 5E ORANGE, RJ45, MIO J3 TO BATTERY 1 PCS, ESS V1.3 | 40 |
| Rialto, CA | BOS-STOF | Nett | ASSEMBLY, CAT 5E YELLOW, RJ45, GATEWAY XANBUS 1A TO XWPRO XANBUS A, ESS V1.3 | 40 |
| Rialto, CA | BOS-STOF | Nett | ASSEMBLY, ESS, EQUINOX V1.2 MAIN V1.2, PREASSEMBLED EQS-BASE13-12-0 | 7 |
| Rialto, CA | BOS-STOF | Nett | ASSEMBLY, ESS, SUNVAULT, V1.2 BASE PREASSEMBLED SV-BASE13-12-A | 14 |
| Rialto, CA | BOS-STOF | Nett | ASSEMBLY, ESS, SUNVAULT, V1.2 ENERGY EXPANSION  PREASSEMBLED SV-ENERGY13-12-A | 15 |
| Rialto, CA | BOS-STOF | Nett | ASSEMBLY, HUB+,  MID Controller Assembly | 243 |
| Rialto, CA | BOS-STC | Net | ASSEMBLY, HUB+, 23AWG, 4 PAIR, JACKETED, FROM MIDC MIO CONNECTOR TO THE PV RELAY RS-485, CONNECTOR | 14 |
| Rialto, CA | BOS-STOF | Nett | ASSEMBLY, HUB+, 24AWG, 2 PAIR, JACKETED, FROM MIDC TO EXTERNAL PV RELAY, 10' | 65 |
| Rialto, CA | BOS-STOF | Nett | ASSEMBLY, HUB+, 24AWG, 2 PAIR, JACKETED, FROM MIDC TO EXTERNAL PV RELAY, 100' | 61 |
| Rialto, CA | BOS-STOF | Nett | ASSEMBLY, HUB+, MICROGRID INTERCONNECT DEVICE, SUNVAULT | 85 |
| Rialto, CA | BOS-STOF | Nett | ASSEMBLY, MULTI I/O BOARD ASSEMBLY WITH ENCLOSURE | 126 |
| Rialto, CA | BOS-STOF | Nett | ASSEMBLY, PCB, ESS, LED BOARD | 217 |
| Rialto, CA | BOS-STOF | Nett | Assy, Wall Mount, ESS | 97 |
| Rialto, CA | BOS-STOF | Nett | BATTERY PACK, 6.5KWH 48V, V1.2, EQUINOX STORAGE | 16 |
| Rialto, CA | BOS-STOF | Nett | BOX, DAMAGED 6.5KWH BATTERY TRANSPORT, SUNVAULT, CBSTC052 | 4 |
| Rialto, CA | BOS-STOF | Nett | CABLE, SUNPOWER, COMM, HUB+, PVS6 TO MIDC, CAN BUS | 30 |
| Rialto, CA | BOS-STOF | Nett | CABLE, SUNPOWER, POWER, JUMPSTART, POWER TO MIDC, +12VDC, 2 COND | 88 |
| Rialto, CA | BOS-STOF | Nett | COMMUNICATION INTERFACE, SCHNEIDER, CONEXT COMMUNICATIONS, SUNVAULT | 1,089 |
| Rialto, CA | BOS-STOF | Nett | CONDUIT BOX, SCHNEIDER, CONEXT XW PRO, EQUINOX STORAGE | 11 |
| Rialto, CA | BOS-STOF | Nett | CONNECTOR, TERMINATOR, PTL BATTERY | 688 |
| Rialto, CA | BOS-STOF | Nett | CONNECTOR, TERMINATOR, RJ45, MULTI-I/O OUT PORT | 74 |
| Rialto, CA | BOS-STOF | Nett | COVER, PLASTIC, EQUINOX STORAGE, MID CONTACTOR, TOP | 25 |
| Rialto, CA | BOS-STOF | Nett | DEADFRONT, HUB+, SHEET METAL, PAINTED, NEMA3 ENCLOSURE | 35 |
| Rialto, CA | BOS-STOF | Nett | DOOR, METAL, HUB+ | 114 |
| Rialto, CA | BOS-STC | Net | DOOR, PROTECTIVE, RPO, SUNVAULT, PLASTIC WITH CLEAR DOOR, BOXCO BC-CTP-151512 W/PLATE | 1,321 |
| Rialto, CA | BOS-STOF | Nett | Enphase Control Comms Cable - 500ft Spool | 54 |
| Rialto, CA | BOS-STOF | Nett | Enphase CTs for Energy Storage (1 count) | 11 |
| Rialto, CA | BOS-STOF | Nett | Enphase IQ5 Floor Mount | 40 |
| Rialto, CA | BOS-STOF | Nett | ESS V1.2 DOOR MECHANICAL ASSEMBLY | 108 |
| Rialto, CA | BOS-STOF | Nett | ESS V1.2 DOOR MECHANICAL ASSEMBLY NO LED | 138 |
| Rialto, CA | BOS-STOF | Nett | FILTER, ALL-IN-ONE ENCLOSURE, EQUINOX STORAGE | 5,230 |
| Rialto, CA | BOS-STOF | Nett | HUB+, LOCK HASP, BOX SIDE | 5 |
| Rialto, CA | BOS-STC | Net | KIT, ACCESSORY CABLES, BASE TO BASE EXPANSION CONVERSION, 100' RACEWAY, SUNVAULT | 172 |
| Rialto, CA | BOS-STOF | Nett | KIT, ACCESSORY CABLES, BASE TO BASE EXPANSION CONVERSION, 20' RACEWAY, SUNVAULT | 386 |
| Rialto, CA | BOS-STOF | Nett | KIT, ACCESSORY CABLES, ESS BASE TO ENERGY EXPANSION,, SUNVAULT, 20' | 163 |
| Rialto, CA | BOS-STOF | Nett | KIT, ACCESSORY CABLES, SV-ENERGY13-12-A/B | 991 |
| Rialto, CA | BOS-STOF | Nett | KIT, ACCESSORY, EQUINOX, STORAGE, HUB+, RPO SWITCH CABLE, EXTENSION, 100' (30.5M) | 259 |
| Rialto, CA | BOS-STOF | Nett | KIT, EMI SUPPRESSION, SUNVAULT, HUB+ 1.1 TO ESS A/B/C, PVDR TO MIO CABLE | 70 |
| Rialto, CA | BOS-STOF | Nett | KIT, ESS,DOOR,LATCH, LOWER, DIRAK | 225 |
| Rialto, CA | BOS-STOF | Nett | KIT, ESS,DOOR,LATCH, UPPER, DIRAK | 206 |

| Location | Item Categc | Invent | Item Description | Sum of Quantity |
|---|---|---|---|---|
| Rialto, CA | BOS-STC | Nett | KIT, FLOOR MOUNT BRACKET, EQUINOX STORAGE | 191 |
| Rialto, CA | BOS-STC | Net | KIT, SUNVAULT, HUB+, PV DISCONNECT RELAY ASSEMBLY/KIT FOR 2ND RELAY INSTALLATIONS | 392 |
| Rialto, CA | BOS-STC | Nett | Label Set, with PVDR, Hub+, SunVault | 5 |
| Rialto, CA | BOS-STC | Nett | LABEL, RATINGS LABEL, SV-BASE-C, SUNVAULT, ADHESIVE, UL969, V1.3, ESS | 145 |
| Rialto, CA | BOS-STC | Nett | Label, Turning Off The Storage System for 1.1 Hub+ with ESS V1.3 | 289 |
| Rialto, CA | BOS-STC | Nett | MECH ASSEMBLY, FLOOR MOUNT KIT, CENTER AND SIDE BOLTING, ESS V1.3 | 187 |
| Rialto, CA | BOS-STC | Net | MECH ASSEMBLY, SINGLE PIECE DOOR, W PAINT, HINGE BRKTS, DISPLAY UNIT, LATCH BRKT,  ESS V1.3 | 43 |
| Rialto, CA | BOS-STC | Nett | MECH, BUSBAR, C11000, 1.625INX1INX0.16IN, ESS V1.3 | 40 |
| Rialto, CA | BOS-STC | Nett | MECH, FILTER DOOR, PC, ESS, V1.3 | 40 |
| Rialto, CA | BOS-STC | Nett | MOUNTING BRACKET FOR 6.5kWH BATTERY, EQUINOX STORAGE | 100 |
| Rialto, CA | BOS-STC | Nett | STORAGE INVERTER, SCHNEIDER CONEXT XW PRO, EQUINOX STORAGE | 1,242 |
| Rialto, CA | BOS-STC | Nett | SUBASSM, EQUINOX STORAGE, HUB+ W/ PV RELAY, CABLES, INTERNAL | 96 |
| Rialto, CA | BOS-STC | Nett | SUNVAULT, HUB+, NEMA 3R, SURFACE MOUNT, WITH PV RELAY | 32 |
| Rialto, CA | BOS-STC | Net | SuperSaver (Enphase) Option B: Energy storage solution that wires 4 critical loads and helps with cost arbitrage but does not allow for backup | 16 |
| Rialto, CA | BOS-STC | Nett | TESLA 1.25" CONDUIT HUB KIT | 15 |
| Rialto, CA | BOS-STC | Nett | TESLA 100A CT | 117 |
| Rialto, CA | BOS-STC | Nett | TESLA 100A CT EXTENSION CABLE | 92 |
| Rialto, CA | BOS-STC | Nett | TESLA 2" CONDUIT HUB KIT | 4 |
| Rialto, CA | BOS-STC | Nett | Tesla Powerwall 3 Accessory Bag | 8 |
| Rialto, CA | BOS-STC | Nett | Tesla Powerwall 3 Front Cover Fasteners | 81 |
| Rialto, CA | BOS-STC | Nett | TOP DRIP EDGE, GUTTER, NEMA3R, SUNVAULT, V1.3 | 99 |
| Rialto, CA | BOS-STC | Nett | UPPER COVER, PLASTIC, HUB+ | 83 |
| Rialto, CA | BOS-STORA | Nettable Total | | 17,077 |
| Rialto, CA | BOS-STC | Non- | ASSEMBLY, ESS, SUNVAULT, V1.2 BASE PREASSEMBLED SV-BASE13-12-A | 2 |
| Rialto, CA | BOS-STC | Non- | ASSEMBLY, ESS, SUNVAULT, V1.2 ENERGY EXPANSION  PREASSEMBLED SV-ENERGY13-12-A | 1 |
| Rialto, CA | BOS-STC | Non- | ASSEMBLY, HUB+,  MID Controller Assembly | 8 |
| Rialto, CA | BOS-STC | Non- | BATTERY PACK, 6.5KWH 48V, V1.2, EQUINOX STORAGE | 11 |
| Rialto, CA | BOS-STC | Non- | COMMUNICATION INTERFACE, SCHNEIDER, CONEXT COMMUNICATIONS, SUNVAULT | 150 |
| Rialto, CA | BOS-STC | Nor | KIT, SUNVAULT, HUB+,  PV DISCONNECT RELAY ASSEMBLY WITH 4AWG WIRES, FOR RETROFIT | 1 |
| Rialto, CA | BOS-STC | Non- | KIT, SUNVAULT, HUB+, PV DISCONNECT RELAY ASSEMBLY/KIT FOR 2ND RELAY INSTALLATIONS | 3 |
| Rialto, CA | BOS-STC | Non- | STORAGE INVERTER, SCHNEIDER CONEXT XW PRO, EQUINOX STORAGE | 44 |
| Rialto, CA | BOS-STC | Non- | SUNVAULT DX ESS, TESLA MEGAPACK, 500KW, 2 HOUR | 1 |
| Rialto, CA | BOS-STC | Non- | SUNVAULT, HUB+, NEMA 3R, SURFACE MOUNT, WITH PV RELAY | 1 |
| Rialto, CA | BOS-STORA | Non-Nettable Total | | 222 |
| Rialto, CA | BOS-STORAGE Total | | | 17,299 |
| Rialto, CA | DEFAULT | Nett | 2270022-1 Empty Male Housing/Socket Connector (Component) | 83,816 |
| Rialto, CA | DEFAULT | Nett | 2270023-1  Empty Female housing/Socket connector (Component) | 119,640 |
| Rialto, CA | DEFAULT | Nett | 2363117-2 Strip/Reel Female Contact Pin (Component) | 108,377 |
| Rialto, CA | DEFAULT | Nett | 2363118-2 Strip/Reel Male Contact Pin (Component) | 73,121 |
| Rialto, CA | DEFAULT | Nettable Total | | 384,954 |
| Rialto, CA | DEFAULT | Non- | 2270022-1 Empty Male Housing/Socket Connector (Component) | 785 |
| Rialto, CA | DEFAULT | Non- | 2270023-1  Empty Female housing/Socket connector (Component) | 792 |
| Rialto, CA | DEFAULT | Non- | 2363117-2 Strip/Reel Female Contact Pin (Component) | 12 |
| Rialto, CA | DEFAULT | Non- | 2363118-2 Strip/Reel Male Contact Pin (Component) | 7 |
| Rialto, CA | DEFAULT | Non-Nettable Total | | 1,596 |
| Rialto, CA | DEFAULT Total | | | 386,550 |
| Rialto, CA | INVERTEF | Nett | BREAKER, CIRCUIT, DC, 2P, 125A | 266 |
| Rialto, CA | INVERTEF | Nett | INVERTER ACCESSORY, CARD, ARC BLOCKER, FRONIUS, V1.8D_D | 13 |
| Rialto, CA | INVERTEF | Nett | INVERTER ACCESSORY, COMMUNICATION CARD, (4,240,001,Z) | 34 |
| Rialto, CA | INVERTEF | Nett | INVERTER ACCESSORY, MOUNTING BRACKET FOR SPR-12000m and SPR-24000m | 19 |
| Rialto, CA | INVERTEF | Nett | INVERTER ACCESSORY, MOUNTING BRACKET FOR SPR-3002m and SPR-7702m | 20 |
| Rialto, CA | INVERTEF | Nett | INVERTER ACCESSORY, SMA, COMMUNICATION INTERFACE | 3 |
| Rialto, CA | INVERTEF | Nett | INVERTER ACCESSORY, SMA, RS485 COMMUNICATION MODULE | 133 |
| Rialto, CA | INVERTEF | Nett | INVERTER ACCESSORY, SMA, SB TL-US-12, DC DISCONNECT (FOR SBTL-US-12 MODELS ONLY) | 48 |
| Rialto, CA | INVERTEF | Nett | INVERTER ACCESSORY, SMA, STP, CONNECTION UNIT, CU 1000-US-11, 1000V | 54 |
| Rialto, CA | INVERTEF | Nett | INVERTER ACCESSORY, SOLAREDGE, POWER OPTIMIZER, P400, 25-YEAR WARRANTY | 20 |
| Rialto, CA | INVERTEF | Nett | INVERTER ACCESSORY, SUNNY TRIPOWER, CONNECTION UNIT, CU 1000-US-10, 1000V | 1 |
| Rialto, CA | INVERTE | Net | INVERTER DISCONNECT, SPR-DC-DISC-M-US, SPR-3000M/4000M/5000M/6000M/7000M/8000M | 135 |
| Rialto, CA | INVERTEF | Nett | INVERTER, DELTA, M80U_121, TERM BLK, 83.0KW, 3PH 480V AC,1KV DC, 10-YR WRTY, RFB | 1 |
| Rialto, CA | INVERTEF | Nett | INVERTER, FRONIUS, IG PLUS ADV 7.5-1 UNI (SPR-7502f), AFCI, RS485, 10-YEAR WARR | 1 |
| Rialto, CA | INVERTE | Net | INVERTER, POWERONE, TRIO-20.0-TL-OUTD-S1A-US-480-A (SPR-20001p-3-S1A), AFCI, 1000V, RS485, 10-Y WNTY | 1 |

| Location | Item Category | Inventory | Item Description | Sum of Quantity |
|----------|---------------|-----------|------------------|-----------------|
| Rialto, CA | INVERTE | Net | INVERTER, POWERONE, TRIO-20.0-TL-OUTD-S1B-US-480-A (SPR-20001p3-S1B), AFCI, 1000V, RS485, 10-Y WNTY | 4 |
| Rialto, CA | INVERTE | Net | INVERTER, POWERONE, TRIO-20.0-TL-OUTD-S1-US-480-A (SPR-20001p3-S1), AFCI, 1000V, RS485, 10-YR WNTY | 14 |
| Rialto, CA | INVERTE | Net | INVERTER, POWERONE, TRIO-27.6-TL-OUTD-S1A-US-480-A (SPR-27601p3-S1A), AFCI, 1000V, RS485, 10-Y WNTY | 34 |
| Rialto, CA | INVERTE | Net | INVERTER, POWERONE, TRIO-27.6-TL-OUTD-S1B-US-480-A (SPR-27601p3-S1B), AFCI, 1000V, RS485, 10-Y WNTY | 32 |
| Rialto, CA | INVERTE | Net | INVERTER, POWERONE, TRIO-27.6-TL-OUTD-S1-US-480-A (SPR-27601p3-S1), AFCI, 1000V, RS485, 10-YR WNTY | 27 |
| Rialto, CA | INVERTE | Net | INVERTER, POWERONE, TRIO-27.6-TL-OUTD-S-US-480-A (SPR-27601p-3-S), AFCI, 1000V, RS485, 10-YR WNTY | 10 |
| Rialto, CA | INVERTER | Net | INVERTER, SMA (BRANDED), STP, 24000TL-US-10, AFCI, 1000V, 10-YEAR WARRANTY | 4 |
| Rialto, CA | INVERTER | Net | INVERTER, SMA, 33kW CORE1 COMMERCIAL INVERTER, STP33-US-41 | 5 |
| Rialto, CA | INVERTER | Net | INVERTER, SMA, 50kW CORE1 COMMERCIAL INVERTER, STP50-US-41 | 36 |
| Rialto, CA | INVERTER | Net | INVERTER, SMA, 62kW CORE1 COMMERCIAL INVERTER, STP62-US-41 | 19 |
| Rialto, CA | INVERTER | Net | INVERTER, SMA, SB5.0-1SP-US-40, SPWR COVER, AFCI, SUNSPEC, 10-YEAR WARRANTY | 1 |
| Rialto, CA | INVERTER | Net | INVERTER, SMA, STP, 12000TL-US-10 (SPR-12000m-3-H), AFCI, CONNECTORIZED | 7 |
| Rialto, CA | INVERTE | Net | INVERTER, SMA, STP, 12000TL-US-10 (SPR-12000m-3-H), AFCI, CONNECTORIZED, UTX XL REV D DC CONNECTORS | 14 |
| Rialto, CA | INVERTE | Net | INVERTER, SMA, STP, 20000TL-US-10 (SPR-20000m-3-H), AFCI, CONNECTORIZED, UTX XL REV D DC CONNECTORS | 5 |
| Rialto, CA | INVERTER | Net | INVERTER, SMA, STP, 24000TL-US-10 (SPR-24000m-3-H), AFCI, CONNECTORIZED | 2 |
| Rialto, CA | INVERTE | Net | INVERTER, SMA, STP, 24000TL-US-10 (SPR-24000m-3-H), AFCI, CONNECTORIZED, UTX XL REV D DC CONNECTORS | 6 |
| Rialto, CA | INVERTER | Net | INVERTER, SMA, SUNNY BOY 6000US, 2-YR WARRANTY, POS GND COMPATIBLE | 1 |
| Rialto, CA | INVERTER | Net | INVERTER, SOLAREDGE, 1PH, 7.6KVA, US, STORAGE, W/ BACKUP, 12-YEAR WARRANTY | 65 |
| Rialto, CA | INVERTER | Net | INVERTER, SOLAREDGE, 1PH, SE11400A-US-U, 12-YEAR WARRANTY | 5 |
| Rialto, CA | INVERTER | Net | INVERTER, SOLAREDGE, SE20KUS-480V, 12-YEAR WARRANTY | 21 |
| Rialto, CA | INVERTER | Net | INVERTER, SOLAREDGE, SE9KUS-208V, 12-YEAR WARRANTY | 51 |
| Rialto, CA | INVERTER | Net | INVERTER, SPR-10000p-3-RFB, 208V, NEG GND, RS485 | 1 |
| Rialto, CA | INVERTER | Net | INVERTER, SPR-10000p-3-RFB, 480V, NEG GND, RS485 | 6 |
| Rialto, CA | INVERTER | Net | INVERTER, SPR-11401f-3-208/240 DELTA, 11.4KW, 208/240VAC, 60HZ, POS GND, W/RS485 | 1 |
| Rialto, CA | INVERTER | Net | INVERTER, SPR-12000p-3-RFB, 480V, NEG GND, RS485 | 2 |
| Rialto, CA | INVERTER | Net | INVERTER, SPR-6000p-TL-1-RFB, RS485 | 1 |
| Rialto, CA | INVERTER | Net | INVERTER, SUNNY BOY 9000TL-12, 208/240 V, AFCI, 10 YEAR WARRANTY | 33 |
| Rialto, CA | INVERTER | Net | KIT, HUB+ PCS RETROFIT | 142 |
| **Rialto, CA** | **INVERTER** | **Nettable Total** | | **1,298** |
| Rialto, CA | INVERTER | Non- | INVERTER ACCESSORY, MOUNTING BRACKET FOR SB 3000-US, 3800-US AND 4000-US | 34 |
| Rialto, CA | INVERTER | Non- | INVERTER ACCESSORY, MOUNTING BRACKET FOR SPR-3002m AND SPR-7702m | 1 |
| Rialto, CA | INVERTER | Non- | INVERTER ACCESSORY, SMA, SB TL-US-22, DC DISCONNECT (FOR SPR-X002M MODELS) | 100 |
| Rialto, CA | INVERTER | Non- | INVERTER, DELTA, M80U_121, TERM BLK, 83.0KW, 3PH 480V AC,1000V DC, 10-YR WRTY | 1 |
| Rialto, CA | INVERTER | Non- | INVERTER, FRONIUS, IG PLUS ADV 10.0-1 UNI (SPR-10002f)-RFB, AFCI, RS485 | 2 |
| Rialto, CA | INVERTER | Non- | INVERTER, POWERONE, PVI-3.0-OUTD-S-US-AFCI (SPR-3001p-TL)-RFB, RS485 | 1 |
| Rialto, CA | INVERTER | Non- | INVERTER, POWERONE, PVI-3.8-OUTD-S-US-AFCI (SPR-3801p-TL), RS485, 10-YEAR WARR | 1 |
| Rialto, CA | INVERTER | Non- | INVERTER, POWERONE, PVI-3.8-OUTD-S-US-AFCI (SPR-3801p-TL)-RFB, RS485 | 1 |
| Rialto, CA | INVERTER | Non- | INVERTER, POWERONE, PVI-4.2-OUTD-S-US-AFCI (SPR-4201p-TL), RS485, 10-YEAR WARR | 1 |
| Rialto, CA | INVERTER | Non- | INVERTER, POWERONE, PVI-4.2-OUTD-S-US-AFCI (SPR-4201p-TL)-RFB, RS485 | 1 |
| Rialto, CA | INVERTE | Nor | INVERTER, POWERONE, TRIO-27.6-TL-OUTD-S1B-US-480-A (SPR-27601p-3-S1B), AFCI, 1000V, RS485, 10-Y WNTY | 8 |
| Rialto, CA | INVERTE | Nor | INVERTER, POWERONE, TRIO-27.6-TL-OUTD-S1-US-480-A (SPR-27601p-3-S1), AFCI, 1000V, RS485, 10-YR WNTY | 2 |
| Rialto, CA | INVERTER | Non- | INVERTER, SMA, 50kW CORE1 COMMERCIAL INVERTER, STP50-US-41 | 6 |
| Rialto, CA | INVERTER | Non- | INVERTER, SMA, 62kW CORE1 COMMERCIAL INVERTER, STP62-US-41 | 3 |
| Rialto, CA | INVERTER | Non- | INVERTER, SMA, SB7.7-1SP-US-40, SPWR COVER, AFCI, SUNSPEC, 10-YEAR WARRANTY | 1 |
| Rialto, CA | INVERTER | Non- | INVERTER, SMA, SB7.7-1SP-US-40, SPWR COVER, AFCI, SUNSPEC, RFB | 3 |
| Rialto, CA | INVERTER | Non- | INVERTER, SMA, STP, 12000TL-US-10 (SPR-12000m-3-H), AFCI, CONNECTORIZED | 3 |
| Rialto, CA | INVERTE | Nor | INVERTER, SMA, STP, 12000TL-US-10 (SPR-12000m-3-H), AFCI, CONNECTORIZED, UTX XL REV D DC CONNECTORS | 2 |
| Rialto, CA | INVERTE | Nor | INVERTER, SMA, STP, 20000TL-US-10 (SPR-20000m-3-H), AFCI, CONNECTORIZED, UTX XL REV D DC CONNECTORS | 4 |
| Rialto, CA | INVERTER | Non- | INVERTER, SMA, STP, 24000TL-US-10 (SPR-24000m-3-H), AFCI, CONNECTORIZED | 1 |
| Rialto, CA | INVERTE | Nor | INVERTER, SMA, STP, 24000TL-US-10 (SPR-24000m-3-H), AFCI, CONNECTORIZED, UTX XL REV D DC CONNECTORS | 5 |
| Rialto, CA | INVERTER | Non- | INVERTER, SMA, STP, 24000TL-US-10, (SPR-24000m-3), AFCI, 1000V, 10-YEAR WARRANTY | 1 |
| Rialto, CA | INVERTER | Non- | INVERTER, SMA, SUNNY BOY 3000TL-US-22 (SPR-3002m), AFCI, RS485, 10-YEAR WARRANTY | 3 |
| Rialto, CA | INVERTER | Non- | INVERTER, SMA, SUNNY BOY 3000US, 2-YR WARRANTY, POS GND COMPATIBLE | 23 |
| Rialto, CA | INVERTER | Non- | INVERTER, SMA, SUNNY BOY 3000US-12 (SPR-3001m), AFCI, RS485, 10-YEAR WARRANTY | 2 |

| Location | Item Categc | Invent | Item Description | Sum of Quantity |
|---|---|---|---|---|
| Rialto, CA | INVERTER | Non- | INVERTER, SMA, SUNNY BOY 3000US-12-RFB (SPR-3001m-RFB), AFCI, RS485 | 3 |
| Rialto, CA | INVERTER | Non- | INVERTER, SMA, SUNNY BOY 3800TL-US-22 (SPR-3802m), AFCI, RS485, 10-YEAR WARRANTY | 1 |
| Rialto, CA | INVERTER | Non- | INVERTER, SMA, SUNNY BOY 4000US, 2-YR WARRANTY, POS GND COMPATIBLE | 75 |
| Rialto, CA | INVERTER | Non- | INVERTER, SMA, SUNNY BOY 5000TL-US-22 (SPR-5002m), AFCI, RS485, 10-YEAR WARRANTY | 3 |
| Rialto, CA | INVERTER | Non- | INVERTER, SMA, SUNNY BOY 5000US-12 (SPR-5001m), AFCI, RS485, 10-YEAR WARRANTY | 1 |
| Rialto, CA | INVERTER | Non- | INVERTER, SMA, SUNNY BOY 6000US, 2-YR WARRANTY, POS GND COMPATIBLE | 38 |
| Rialto, CA | INVERTER | Non- | INVERTER, SMA, SUNNY BOY 7000TL-US-22 (SPR-7002m), AFCI, RS485, 10-YEAR WARRANTY | 1 |
| Rialto, CA | INVERTER | Non- | INVERTER, SMA, SUNNY BOY 7700TL-US-22 (SPR-7702m)-RFB, AFCI, RS485 | 1 |
| Rialto, CA | INVERTER | Non- | INVERTER, SOLAREDGE, 1PH, 7.6KVA, US, STORAGE, W/ BACKUP, 12-YEAR WARRANTY | 3 |
| Rialto, CA | INVERTER | Non- | INVERTER, SOLAREDGE, 1PH, SE3800A-US-U, 12-YEAR WARRANTY | 2 |
| Rialto, CA | INVERTER | Non- | INVERTER, SOLAREDGE, SE20KUS-480V, 12-YEAR WARRANTY | 5 |
| Rialto, CA | INVERTER | Non- | INVERTER, SOLAREDGE, SE9KUS-208V, 12-YEAR WARRANTY | 7 |
| Rialto, CA | INVERTER | Non- | INVERTER, SPR-10000p-3, 208V, NEG GND, RS485, 10-YEAR WARRANTY | 1 |
| Rialto, CA | INVERTER | Non- | INVERTER, SPR-10000p-3-RFB, 480V, NEG GND, RS485 | 2 |
| Rialto, CA | INVERTER | Non- | INVERTER, SPR-3000m | 1 |
| Rialto, CA | INVERTER | Non- | INVERTER, SPR-3000m-RFB | 23 |
| Rialto, CA | INVERTER | Non- | INVERTER, SPR-3000m-RFB, POS GND, W/ RS485 | 1 |
| Rialto, CA | INVERTER | Non- | INVERTER, SPR-3600p-TL-1, RS485, 10-YEAR WARRANTY | 1 |
| Rialto, CA | INVERTER | Non- | INVERTER, SPR-3600p-TL-1-RFB, RS485 | 2 |
| Rialto, CA | INVERTER | Non- | INVERTER, SPR-4000m | 1 |
| Rialto, CA | INVERTER | Non- | INVERTER, SPR-7000m | 2 |
| Rialto, CA | INVERTER | Non- | INVERTER, SPR-7501f-1-UNI-RFB, 7.5KW, 208/240/277 VAC, 60HZ, POS GND, W/RS485 | 1 |
| Rialto, CA | INVERTER | Non- | INVERTER, SUNNY BOY 9000TL-12, 208/240 V, AFCI, 10 YEAR WARRANTY | 4 |
| Rialto, CA | INVERTER | | Non-Nettable Total | 389 |
| Rialto, CA | INVERTER Total | | | **1,687** |
| Rialto, CA | MICROIN | Nett | ENPHASE IQ ENVOY | 143 |
| Rialto, CA | MICROIN | Net | ENPHASE IQ7AS MICROINVERTER, NO METAL OR PLASTIC BRACKET, FOR FIELD REPLACEMENT | 1,360 |
| Rialto, CA | MICROIN | Nett | ENPHASE IQ7PD-84-2-US MICROINVERTER | 6,354 |
| Rialto, CA | MICROIN | Nett | ENPHASE IQ7XS MICROINVERTER | 10,185 |
| Rialto, CA | MICROIN | Nett | INVERTER ACCESSORY, TIGO, DIODE, 1000V UL/TUV, MC4 | 564 |
| Rialto, CA | MICROIN | Nett | KIT, ACCESSORY, PIN/DISCONNECT TOOL | 3 |
| Rialto, CA | MICROIN | Nett | KIT, FRU, ACPV, MICROINVERTER, GEN 2.2 | 13 |
| Rialto, CA | MICROIN | Nett | KIT, FRU, ACPV, MICROINVERTER, GEN 3.1 TO 2.2 | 2 |
| Rialto, CA | MICROIN | Nett | MICROINVERTER, ACPV GEN 1, SBT, PANTHEON, 240V, 50HZ, P235LV-240F6 (850-00006) | 1,400 |
| Rialto, CA | MICROIN | Nett | MICROINVERTER, ACPV GEN 2.1, SBT, PANTHEON, HV, 208/240V (850-00200) | 67 |
| Rialto, CA | MICROIN | Nett | MICROINVERTER, ACPV, ENPHASE IQ7AS | 29 |
| Rialto, CA | MICROIN | Nett | MICROINVERTER, ACPV, ENPHASE IQ7HS, EN4, FRU, NO METAL OR PLASTIC BRACKET | 183 |
| Rialto, CA | MICROIN | Nett | MICROINVERTER, ACPV, ENPHASE IQ7HS, MC4 | 11,399 |
| Rialto, CA | MICROIN | Nett | MICROINVERTER, ACPV, ENPHASE IQ7HS, MC4, NO MOUNT | 3 |
| Rialto, CA | MICROIN | Nett | MICROINVERTER, ENPHASE IQ7HS, MC4, METAL BRACKET | 103 |
| Rialto, CA | MICROIN | Nett | MICROINVERTER, ENPHASE, IQ7XS-96-2-US (W/RAIL MOUNTED BRACKET FOR FRU) | 6,384 |
| Rialto, CA | MICROIN | Nett | MONITORING KIT, ACPV SUPERVISOR, 120V, 60HZ, NEMA-4X | 1,260 |
| Rialto, CA | MICROINVE | Nettable Total | | 39,452 |
| Rialto, CA | MICROIN | Non- | ENPHASE IQ ENVOY | 1 |
| Rialto, CA | MICROIN | Nor | ENPHASE IQ7AS MICROINVERTER, NO METAL OR PLASTIC BRACKET, FOR FIELD REPLACEMENT | 147 |
| Rialto, CA | MICROIN | Non- | ENPHASE IQ7PD-84-2-US MICROINVERTER | 1 |
| Rialto, CA | MICROIN | Non- | ENPHASE IQ7XS MICROINVERTER | 59 |
| Rialto, CA | MICROIN | Non- | KIT, FRU, AC 96 CELL MODULE, MICROINVERTER, TYPE C | 1 |
| Rialto, CA | MICROIN | Non- | KIT, FRU, ACPV, MICROINVERTER, GEN 2.2 | 16 |
| Rialto, CA | MICROIN | Non- | KIT,FRU,ACPV,MICROINVERTER, GEN 3.1 | 46 |
| Rialto, CA | MICROIN | Non- | MICROINVERTER, ACPV, ENPHASE IQ7AS | 480 |
| Rialto, CA | MICROIN | Non- | MICROINVERTER, ACPV, ENPHASE IQ7HS, EN4 | 5 |
| Rialto, CA | MICROIN | Non- | MICROINVERTER, ACPV, ENPHASE IQ7HS, MC4 | 79 |
| Rialto, CA | MICROIN | Non- | MICROINVERTER, ACPV, ENPHASE IQ7HS, MC4, NO MOUNT | 2 |
| Rialto, CA | MICROIN | Non- | MICROINVERTER, ENPHASE IQ7HS, MC4, METAL BRACKET | 1,208 |
| Rialto, CA | MICROIN | Non- | MICROINVERTER, ENPHASE, IQ7XS-96-2-US (W/RAIL MOUNTED BRACKET FOR FRU) | 131 |
| Rialto, CA | MICROIN | Non- | MONITORING KIT, ACPV SUPERVISOR, 120V, 60HZ, NEMA-4X | 1 |
| Rialto, CA | MICROINVE | Non-Nettable Total | | 2,177 |
| Rialto, CA | MICROINVERTER Total | | | **41,629** |
| Rialto, CA | MLSD | Nett | APSMART RSD-S-PLC RAPID SHUTDOWN DEVICE | 45,530 |
| Rialto, CA | MLSD | Net | SCREW, TORX COUNTERSUNK, THREAD-FORMING, FRAME TO MLSD DEVICE, M4X10MM LENGTH | 2,112 |
| Rialto, CA | MLSD | | Nettable Total | 47,642 |
| Rialto, CA | MLSD | Non- | MLSD, TIGO TS4-A-F ASSEMBLY, PV4-S | 62,556 |
| Rialto, CA | MLSD | Non- | MLSD, TIGO TS4-A-F ASSEMBLY, PV4-S,SHORT CABLE, IBC & NGT | 25,282 |
| Rialto, CA | MLSD | | Non-Nettable Total | 87,838 |

| Location | Item Category | Inventory | Item Description | Sum of Quantity |
|----------|---------------|-----------|------------------|-----------------|
| Rialto, CA | MLSD Total | | | 135,480 |
| Rialto, CA | MODULE | Nett | Canadian Solar, 390W HiKuBlack | 1,360 |
| Rialto, CA | MODULE | Nett | Canadian Solar, 395W HiKuBlack | 1,530 |
| Rialto, CA | MODULE | Nett | Canadian Solar, 400W HiKuBlack | 633 |
| Rialto, CA | MODULE | Nett | PVM, Aptos, DNA-120-BF26-370W | 477 |
| Rialto, CA | MODULE | Nett | PVM, CANADIAN SOLAR, 385W, HIKUBLACK | 1 |
| Rialto, CA | MODULE | Nett | PVM, FR, SER-228P, UL, w/MC4, SILVER FRAME-1509-020-08 | 904 |
| Rialto, CA | MODULE | Nett | PVM, FR, SER-235P, UL, w/MC4, SILVER FRAME-1509-020-12 | 516 |
| Rialto, CA | MODULE | Nett | PVM, PM318B00_318X NPB | 15 |
| Rialto, CA | MODULE | Nett | PVM, Qcells, 365W, BLK G10+ | 28,885 |
| Rialto, CA | MODULE | Nett | PVM, Qcells, 410W, BLK ML-G10+ | 583 |
| Rialto, CA | MODULE | Nett | PVM, REC ALPHA PURE-R 420W, BLK | 3 |
| Rialto, CA | MODULE | Nett | PVM, SPR-214E-BLK-I NPB | 12 |
| Rialto, CA | MODULE | Nett | PVM, SPR-220-BLK-U NPB | 1 |
| Rialto, CA | MODULE | Nett | PVM, SPR-225E-BLK-U ACPV | 276 |
| Rialto, CA | MODULE | Nett | PVM, SPR-225E-WHT-D AR-A | 3 |
| Rialto, CA | MODULE | Nett | PVM, SPR-240E-WHT-U ACPV | 40 |
| Rialto, CA | MODULE | Nett | PVM, SPR-240NE-WHT-U AR-A4 M ACPV | 99 |
| Rialto, CA | MODULE | Nett | PVM, SPR-290E-WHT-D | 26 |
| Rialto, CA | MODULE | Nett | PVM, SPR-290E-WHT-D NPA | 11 |
| Rialto, CA | MODULE | Nett | PVM, SPR-290E-WHT-D NPB | 1 |
| Rialto, CA | MODULE | Nett | PVM, SPR-290-WHT-D C | 3 |
| Rialto, CA | MODULE | Nett | PVM, SPR-310-WHT-D CAR | 4 |
| Rialto, CA | MODULE | Nett | PVM, SPR-343J-WHT-D AR-S | 1 |
| Rialto, CA | MODULE | Nett | PVM, SPR-76RE-BLK-U | 166 |
| Rialto, CA | MODULE | Nett | PVM, SPR-A390, U AR-F1 M5.2 B1 PV4S | 1 |
| Rialto, CA | MODULE | Nett | PVM, SPR-A390-BLK-G-AC, AR-F1 M5.2 B2 NPB | 1 |
| Rialto, CA | MODULE | Nett | PVM, SPR-A390-G-AC, AR-F1 M5.2 B1 NPB | 34 |
| Rialto, CA | MODULE | Nett | PVM, SPR-A400-BLK-G-AC, AR-F1 M5.2 B2 | 42 |
| Rialto, CA | MODULE | Nett | PVM, SPR-A400-G-AC, AR-F1 M5.1 B1 | 1 |
| Rialto, CA | MODULE | Nett | PVM, SPR-A400-G-AC, AR-F1 M5.1 B1 P12 | 1 |
| Rialto, CA | MODULE | Nett | PVM, SPR-A400-G-AC, AR-F1 M5.2 B1 | 6 |
| Rialto, CA | MODULE | Nett | PVM, SPR-A400-G-AC, AR-F1 M5.2 B1 NPB | 1 |
| Rialto, CA | MODULE | Nett | PVM, SPR-A410, U AR-F1 M5.2 B1 PV4S | 368 |
| Rialto, CA | MODULE | Nett | PVM, SPR-A410, U AR-F1 M5.2 B1 PV4S NPB | 23 |
| Rialto, CA | MODULE | Nett | PVM, SPR-A410-G-AC, AR-F1 M5.2 B1 | 440 |
| Rialto, CA | MODULE | Nett | PVM, SPR-A420-G-AC, AR-F1 M5.2 B1 | 14 |
| Rialto, CA | MODULE | Nett | PVM, SPR-A440-COM, U 4.2 B1 PV4S 1.5KV | 1,848 |
| Rialto, CA | MODULE | Nett | PVM, SPR-A450-COM, U 4.2 B1 PV4S 1.5KV | 20 |
| Rialto, CA | MODULE | Nett | PVM, SPR-E18-300, AR-S6 M5 B1 PV4S 166 | 78 |
| Rialto, CA | MODULE | Nett | PVM, SPR-E18-305, AR-S6 B1 PV4S 166 | 43 |
| Rialto, CA | MODULE | Nett | PVM, SPR-E19-310-COM | 1 |
| Rialto, CA | MODULE | Nett | PVM, SPR-E19-310-COM, 3 B1 PV4 1KV 166 | 4 |
| Rialto, CA | MODULE | Nett | PVM, SPR-E19-320-COM, 3 B1 PV4S 1KV 166 | 127 |
| Rialto, CA | MODULE | Nett | PVM, SPR-E19-320-COM, 3 B1 PV4S 1KV 166 +5/-3% | 48 |
| Rialto, CA | MODULE | Nett | PVM, SPR-E19-410-COM, 4 1KV | 9 |
| Rialto, CA | MODULE | Nett | PVM, SPR-E19-410-COM, 4 1KV NPB | 1 |
| Rialto, CA | MODULE | Nett | PVM, SPR-E19-420-COM, 4 B1 PV4S 1.5KV L 166 | 29 |
| Rialto, CA | MODULE | Nett | PVM, SPR-E19-420-COM, 4 B1 PV4S 1.5KV L 166 +5/-3% | 119 |
| Rialto, CA | MODULE | Nett | PVM, SPR-E19-420-COM, 4 B1 PV4S 1KV L 166 +5/-3% | 33 |
| Rialto, CA | MODULE | Nett | PVM, SPR-E20-245, AR-S6 M3 B1 MC4 166 | 3 |
| Rialto, CA | MODULE | Nett | PVM, SPR-E20-245-A-AC, AR-A4 M3 | 15 |
| Rialto, CA | MODULE | Nett | PVM, SPR-E20-245-B-AC, AR-A4 M3 | 11 |
| Rialto, CA | MODULE | Nett | PVM, SPR-E20-327-COM, 3 B1 PV4S 1KV 166 +5/-3% | 1 |
| Rialto, CA | MODULE | Nett | PVM, SPR-E20-327-COM, C2C 3H B1 PV4 1KV NPB | 1 |
| Rialto, CA | MODULE | Nett | PVM, SPR-E20-327-D-AC, AR-S6 M5 B1 166 NPB | 9 |
| Rialto, CA | MODULE | Nett | PVM, SPR-E20-327-D-AC, U AR-S6 M5 B1 NPB | 4 |
| Rialto, CA | MODULE | Nett | PVM, SPR-E20-327-E-AC, AR-F1 M5 B1 166 SH19 | 110 |
| Rialto, CA | MODULE | Nett | PVM, SPR-E20-330-COM, 3 B1 PV4S 1KV 166 | 1,318 |
| Rialto, CA | MODULE | Nett | PVM, SPR-E20-330-COM, 3 B1 PV4S 1KV 166 +5/-3% | 2,209 |
| Rialto, CA | MODULE | Nett | PVM, SPR-M400-BLK-H-AC, AR-H1 M5.2 B2 MC4B | 17 |
| Rialto, CA | MODULE | Nett | PVM, SPR-M400-BLK-H-AC, AR-H1 M5.2 B2 MC4B NPB | 2 |
| Rialto, CA | MODULE | Nett | PVM, SPR-M400-H-AC, AR-F1 M5.2 B2 | 39 |
| Rialto, CA | MODULE | Nett | PVM, SPR-M400-H-AC, AR-H1 M5.2 B2 | 10 |
| Rialto, CA | MODULE | Nett | PVM, SPR-M400-H-AC, AR-H1 M5.2 B2 MC4B WB | 43 |
| Rialto, CA | MODULE | Nett | PVM, SPR-M400-H-AC, AR-H1 M5.2 B2 NPB | 1 |
| Rialto, CA | MODULE | Nett | PVM, SPR-M405-BLK-H-AC, AR-H1 M5.2 B2 MC4B | 232 |
| Rialto, CA | MODULE | Nett | PVM, SPR-M405-BLK-H-AC, AR-H1 M5.2 B2 MC4B NPB | 1 |

| Location | Item Category | Inventory | Item Description | Sum of Quantity |
|---|---|---|---|---|
| Rialto, CA | MODULE | Nett. | PVM, SPR-M410-BLK-H-AC, AR-F1 M5.2 B2 | 13 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M410-BLK-H-AC, AR-F1 M5.2 B2 NPB | 3 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M410-BLK-H-AC, AR-H1 M5.2 B2 MC4B | 155 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M410-BLK-H-AC, AR-H1 M5.2 B2 MC4B NPB | 12 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M410-H-AC, AR-H1 M5.2 B2 | 62 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M410-H-AC, AR-H1 M5.2 B2 MC4B | 1,366 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M410-H-AC, AR-H1 M5.2 B2 MC4B NPB | 31 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M410-H-AC, AR-H1 M5.2 B2 MC4B WB | 492 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M410-H-AC, AR-H1 M5.2 B2 NPB | 33 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M415-BLK-H-AC, AR-H1 M5.2 B2 MC4B | 10,277 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M415-BLK-H-AC, AR-H1 M5.2 B2 MC4B NPB | 52 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M420-BLK, U AR-F1 M5.2 B2 EVO2 NPB | 1 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M420-H-AC, AR-H1 M5.2 B2 | 12 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M420-H-AC, AR-H1 M5.2 B2 MC4B | 1 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M420-H-AC, AR-H1 M5.2 B2 MC4B NPB | 68 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M420-H-AC, AR-H1 M5.2 B2 MC4B WB | 2 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M420-H-AC, AR-H1 M5.2 B2 MC4B WB NPB | 8 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M425-BLK, U AR-F1 M5.2 B2 EVO2 NPB | 1 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M425-BLK-H-AC, AR-F1 M5.2 B2 | 8 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M425-BLK-H-AC, AR-H1 M5.2 B2 MC4B | 22,652 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M425-BLK-H-AC, AR-H1 M5.2 B2 MC4B NPB | 194 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M425-H-AC, AR-F1 M5.2 B2 | 14 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M425-H-AC, AR-F1 M5.2 B2 NPB | 1 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M425-H-AC, AR-H1 M5.2 B2 MC4B | 31,361 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M425-H-AC, AR-H1 M5.2 B2 MC4B NPB | 196 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M425-H-AC, AR-H1 M5.2 B2 MC4B WB | 4,104 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M425-H-AC, AR-H1 M5.2 B2 MC4B WB NPB | 13 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M425-H-AC, AR-H1 M5.2 B2 NPB | 3 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M435-H-AC, AR-F1 M5.2 B2 | 5 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M435-H-AC, AR-F1 M5.2 B2 NPB | 16 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M435-H-AC, AR-H1 M5.2 B2 | 3 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M435-H-AC, AR-H1 M5.2 B2 MC4B | 12,042 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M435-H-AC, AR-H1 M5.2 B2 MC4B NPB | 95 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M435-H-AC, AR-H1 M5.2 B2 MC4B WB | 2,732 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M435-H-AC, AR-H1 M5.2 B2 MC4B WB NPB | 22 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M440-H-AC, AR-F1 M5.2 B2 | 3 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M440-H-AC, AR-H1 M5.2 B2 | 73 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M440-H-AC, AR-H1 M5.2 B2 MC4B | 216 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M440-H-AC, AR-H1 M5.2 B2 MC4B NPB | 61 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M440-H-AC, AR-H1 M5.2 B2 MC4B WB | 3,856 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M440-H-AC, AR-H1 M5.2 B2 MC4B WB NPB | 21 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-M440-H-AC, AR-H1 M5.2 B2 NPB | 7 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-P17-335-COM, M4 B1 PV4 UL1KV IEC1KV | 3 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-P17-355-COM, M4 PV4E 1.5KV NoT | 4 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-P19-390-COM, U M4.1 PV4SLP 1.5KV MP US SH19 | 15 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-P19-395-COM, U M4.1 PV4S 1.5KV MP US | 6 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-P19-395-COM, U M4.1 PV4SLP 1.5KV MP G1 US | 276 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-P19-395-COM, U M4.1 PV4SLP 1.5KV MP US | 828 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-P19-395-COM, U M4.1H PV4SLP 1.5KV MP US | 308 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-SHOWROOM MODULE-96 Cell-NX BLK | 76 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-SHOWROOM MODULE-96 Cell-NX WHT | 71 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-U405-BLK | 14,247 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-X19-240-BLK-B-AC, U AR-A7 M5 | 462 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-X19-240-BLK-B-AC, U AR-A7 M5 NPA | 15 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-X20-250-BLK-B-AC, U AR-A7 M5 | 20 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-X20-250-BLK-B-AC, U AR-A7 M5 NPA | 1 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-X20-250-BLK-B-AC, U AR-A7 M5 NPB | 14 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-X20-327-COM, 3 B1 PV4 1KV AAPL | 1 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-X21-335-BLK U, AR-S1 M5 MC4 NPA | 1 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-X21-335-BLK-D-AC, AR-S6 M5 B2 166A NPB | 20 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-X21-335-BLK-E-AC, AR-F1 M5 B2 166A | 1 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-X21-335-BLK-E-AC, AR-H1 M5 B2 166A | 18 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-X21-335-BLK-E-AC, AR-H1 M5 B2 L 166A | 2,764 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-X21-335-BLK-E-AC, AR-H1 M5 B2 L 166A NPB | 5 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-X21-335-COM, 3 B1 PV4S 1KV 166 | 15 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-X21-345-COM, 3 B1 PV4 1KV AAPL | 1 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-X21-345-COM, 3 B1 PV4S 1KV 166 | 162 |
| Rialto, CA | MODULE | Nett. | PVM, SPR-X21-345-COM, 3 PV4 1KV AAPL NPB | 24 |

| Location | Item Category | Inventory | Item Description | Sum of Quantity |
|---|---|---|---|---|
| Rialto, CA | MODULE | Nett | PVM, SPR-X21-345-COM, C2C 3 B1 PV4 1KV | 1 |
| Rialto, CA | MODULE | Nett | PVM, SPR-X21-345-COM, C2C 3 B1 PV4 1KV NPB | 13 |
| Rialto, CA | MODULE | Nett | PVM, SPR-X21-345-E-AC, AR-H1 M5 B2 L 166A | 2 |
| Rialto, CA | MODULE | Nett | PVM, SPR-X21-345-E-AC, AR-S6 M5 B1 166A NPB | 1 |
| Rialto, CA | MODULE | Nett | PVM, SPR-X21-350-BLK, AR-F1 M5 B2 PV4S 166A NPB | 1 |
| Rialto, CA | MODULE | Nett | PVM, SPR-X21-350-BLK, AR-H1 M5 B2 PV4S 166A NPB | 1 |
| Rialto, CA | MODULE | Nett | PVM, SPR-X21-350-BLK, AR-S6 M5 B2 PV4S 166A NPB | 2 |
| Rialto, CA | MODULE | Nett | PVM, SPR-X21-350-BLK-E-AC, AR-F1 M5 B2 166A | 1 |
| Rialto, CA | MODULE | Nett | PVM, SPR-X21-350-BLK-E-AC, AR-H1 M5 B2 166A NPB | 2 |
| Rialto, CA | MODULE | Nett | PVM, SPR-X21-350-BLK-E-AC, AR-H1 M5 B2 L 166A | 53,292 |
| Rialto, CA | MODULE | Nett | PVM, SPR-X21-350-BLK-E-AC, AR-H1 M5 B2 L 166A NPB | 146 |
| Rialto, CA | MODULE | Nett | PVM, SPR-X22-360-COM, 3 B1 PV4S 1KV 166 | 1 |
| Rialto, CA | MODULE | Nett | PVM, SPR-X22-360-COM, 3H B1 PV4S 1KV 166 | 294 |
| Rialto, CA | MODULE | Nett | PVM, SPR-X22-360-COM, U 3 B2 PV4S1L 1KV 166 | 1,545 |
| Rialto, CA | MODULE | Nett | PVM, SPR-X22-360-E-AC, AR-H1 M5 B2 L 166A | 89 |
| Rialto, CA | MODULE | Nett | PVM, SPR-X22-370-E-AC, AR-H1 M5 B1 L 166A | 5 |
| Rialto, CA | MODULE | Nett | PVM, Waaree, AKRA 400W | 26,138 |
| Rialto, CA | MODULE | Nett | PVM-SPR-435NE-WHT-D-CAR US | 1 |
| Rialto, CA | MODULE | Nettable Total | | 234,048 |
| Rialto, CA | MODULE | Non- | Canadian Solar, 400W HiKuBlack | 1 |
| Rialto, CA | MODULE | Non- | PVM, Aptos, DNA-120-BF26-370W | 386 |
| Rialto, CA | MODULE | Non- | PVM, CANADIAN SOLAR, 405W | 1 |
| Rialto, CA | MODULE | Non- | PVM, FR, SANY HIT-B190A06, 190W, UL, W/MC3 | 9 |
| Rialto, CA | MODULE | Non- | PVM, PM318B00_318X NPB | 1 |
| Rialto, CA | MODULE | Non- | PVM, Qcells, 365W, BLK G10+ | 172 |
| Rialto, CA | MODULE | Non- | PVM, REC ALPHA PURE-R 420W, BLK | 35 |
| Rialto, CA | MODULE | Non- | PVM, SPR-225E-BLK-U ACPV | 35 |
| Rialto, CA | MODULE | Non- | PVM, SPR-230NE-BLK-D, M5 YUK | 28 |
| Rialto, CA | MODULE | Non- | PVM, SPR-238E-WHT-D AR-A1 NPB | 1 |
| Rialto, CA | MODULE | Non- | PVM, SPR-290E-WHT-D | 1 |
| Rialto, CA | MODULE | Non- | PVM, SPR-300E-WHT-K NPB | 4 |
| Rialto, CA | MODULE | Non- | PVM, SPR-308E-WHT-D NPB | 1 |
| Rialto, CA | MODULE | Non- | PVM, SPR-327NE-WHT-D AR-S | 3 |
| Rialto, CA | MODULE | Non- | PVM, SPR-327NE-WHT-D AR-S M3 | 3 |
| Rialto, CA | MODULE | Non- | PVM, SPR-A390, U AR-F1 M5.2 B1 PV4S | 13 |
| Rialto, CA | MODULE | Non- | PVM, SPR-A390-BLK-G-AC, AR-F1 M5.2 B2 | 49 |
| Rialto, CA | MODULE | Non- | PVM, SPR-A390-BLK-G-AC, AR-F1 M5.2 B2 NPB | 2 |
| Rialto, CA | MODULE | Non- | PVM, SPR-A390-G-AC, AR-F1 M5.2 B1 | 124 |
| Rialto, CA | MODULE | Non- | PVM, SPR-A400-BLK, AR-F1 M5.2 B1 PV4S | 1 |
| Rialto, CA | MODULE | Non- | PVM, SPR-A400-BLK-G-AC, AR-F1 M5.2 B2 | 18 |
| Rialto, CA | MODULE | Non- | PVM, SPR-A400-BLK-G-AC, AR-F1 M5.2 B2 NPB | 7 |
| Rialto, CA | MODULE | Non- | PVM, SPR-A400-G-AC, AR-F1 M5.1 B1 P14 | 8 |
| Rialto, CA | MODULE | Non- | PVM, SPR-A400-G-AC, AR-F1 M5.2 B1 | 8 |
| Rialto, CA | MODULE | Non- | PVM, SPR-A410, U AR-F1 M5.2 B1 MC4 | 6 |
| Rialto, CA | MODULE | Non- | PVM, SPR-A410, U AR-F1 M5.2 B1 PV4S | 7 |
| Rialto, CA | MODULE | Non- | PVM, SPR-A410-G-AC, AR-F1 M5.1 B1 P14 | 64 |
| Rialto, CA | MODULE | Non- | PVM, SPR-A410-G-AC, AR-F1 M5.2 B1 | 10 |
| Rialto, CA | MODULE | Non- | PVM, SPR-A420, U AR-F1 M5.2 B1 MC4 | 2 |
| Rialto, CA | MODULE | Non- | PVM, SPR-A420-G-AC, AR-F1 M5.2 B1 | 242 |
| Rialto, CA | MODULE | Non- | PVM, SPR-A430-COM, U 4.2 B1 PV4S 1.5KV | 337 |
| Rialto, CA | MODULE | Non- | PVM, SPR-A430-COM, U 4.2 B1 PV4S 1.5KV SH20 | 5 |
| Rialto, CA | MODULE | Non- | PVM, SPR-A440-COM, U 4.2 B1 PV4S 1.5KV | 403 |
| Rialto, CA | MODULE | Non- | PVM, SPR-A440-COM-MLSD, U 4.2 B1 PV4S 1.5KV | 9 |
| Rialto, CA | MODULE | Non- | PVM, SPR-A450-COM, U 4.2 B1 PV4S 1.5KV | 250 |
| Rialto, CA | MODULE | Non- | PVM, SPR-E19-320, I AR-S6 M3 B1 MC4 | 1 |
| Rialto, CA | MODULE | Non- | PVM, SPR-E19-420-COM, 4 B1 PV4S 1.5KV L 166 +5/-3% SPWR | 34 |
| Rialto, CA | MODULE | Non- | PVM, SPR-E19-420-COM, 4 B1 PV4S 1KV L 166 +5/-3% | 20 |
| Rialto, CA | MODULE | Non- | PVM, SPR-E20-327, AR-H1 M5 B1 PV4S 166 | 6 |
| Rialto, CA | MODULE | Non- | PVM, SPR-E20-327, AR-S1 M3 MC4 NPB (EOL-SEE 504719B) | 38 |
| Rialto, CA | MODULE | Non- | PVM, SPR-E20-327, AR-S1 M3 YUK | 1 |
| Rialto, CA | MODULE | Non- | PVM, SPR-E20-327, AR-S6 M5 B1 PV4S 166 | 1 |
| Rialto, CA | MODULE | Non- | PVM, SPR-E20-327, C2C AR-S1 M5 YUK | 1 |
| Rialto, CA | MODULE | Non- | PVM, SPR-E20-327-COM 3 MC4 | 2 |
| Rialto, CA | MODULE | Non- | PVM, SPR-E20-327-COM, 3 YUK 1KV | 34 |
| Rialto, CA | MODULE | Non- | PVM, SPR-E20-327-D-AC, AR-S6 M5 B1 166 | 231 |
| Rialto, CA | MODULE | Non- | PVM, SPR-E20-327-E-AC, AR-F1 M5 B1 166 | 50 |
| Rialto, CA | MODULE | Non- | PVM, SPR-E20-327-E-AC, AR-F1 M5 B1 166 SH19 | 543 |
| Rialto, CA | MODULE | Non- | PVM, SPR-E20-330-COM, 3 B1 PV4S 1KV 166 +5/-3% | 83 |

| Location | Item Category | Inventory | Item Description | Sum of Quantity |
|---|---|---|---|---|
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-E20-330-COM, 3H B1 PV4S 1KV 166 | 138 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-E20-435-COM, 4 B1 PV4S 1.5KV L 166 +5/-3% | 200 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-E20-435-COM, 4 B1 PV4S 1KV L 166 | 1 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-E20-435-COM, 4 B1 PV4S2L 1.5KV 166 +5/-3% | 2 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-E20-435-COM, 4H B1 PV4S L 166 +5/-3% | 84 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-M410-BLK-H-AC, AR-H1 M5.2 B2 MC4B | 50 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-M410-H-AC, AR-H1 M5.2 B2 MC4B | 100 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-M415-BLK-H-AC, AR-H1 M5.2 B2 MC4B | 7 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-M420-H-AC, AR-H1 M5.2 B2 MC4B | 24 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-M425-BLK-H-AC, AR-H1 M5.2 B2 MC4B | 502 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-M425-H-AC, AR-F1 M5.2 B2 | 1 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-M425-H-AC, AR-H1 M5.2 B2 MC4B | 23 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-M435-H-AC, AR-F1 M5.2 B2 | 3 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-M435-H-AC, AR-H1 M5.2 B2 MC4B | 8 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-M440-H-AC, AR-H1 M5.2 B2 MC4B | 27 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-M450-COM, U 5.6 B2 EVO2 1.5KV | 39 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-M460-COM, U 5.6 B2 EVO2 1.5KV | 31 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-P17-345-COM, M4 B1 PV4 UL1.5KV IEC1KV | 2 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-P17-350-COM, M4H B1 PV4 1.5KV NoT | 403 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-P17-350-COM, M4H B1 PV4 1KV NoT | 213 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-P17-355-COM, M4 B1 PV4 1.5KV NoT | 18 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-P19-380-COM, U M4.1 PV4SLP 1.5KV MP US | 15 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-P19-385-COM, U M4.1 PV4SLP 1.5KV MP US | 37 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-P19-390-COM, U M4.1 PV4SLP 1.5KV MP US | 200 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-P19-390-COM, U M4.1 PV4SLP 1.5KV MP US SH19 | 22 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-P19-390-COM, U M4.1H PV4S 1.5KV MP US | 6 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-P19-390-COM, U M4.1H PV4SLP 1.5KV MP US | 129 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-P19-390-COM, U M4.1H PV4SLP 1.5KV MP US SPWR | 3 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-P19-395-COM, U M4.1 PV4SLP 1.5KV MP US | 117 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-P19-395-COM, U M4.1H PV4SLP 1.5KV MP US | 601 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-P19-395-COM-MLSD, U M4.1 PV4SLP 1.5KV MP G1 US | 13 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-U405-BLK | 51 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-U405-BLK-H-AC | 25 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X20-250-BLK, AR-A4 M3 YUK | 1 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X20-327-BLK-D-AC, AR-S6 M5 166 | 1 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X20-327-D-AC, U AR-S6 M5 B1 | 4 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X20-327-E-AC, AR-F1 M5 B1 166A | 3 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X21-335-BLK, AR-F1 M5 B2 PV4S 166A | 2 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X21-335-BLK, AR-S6 M3 PV4 | 3 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X21-335-BLK, AR-S6 M5 B2 PV4S 166A | 2 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X21-335-BLK, AR-S6 M5 PV4 | 1 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X21-335-BLK-C-AC, U AR-S6 M5 | 1 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X21-335-BLK-D-AC, AR-S6 M5 166 | 9 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X21-335-BLK-D-AC, AR-S6 M5 B2 166 | 23 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X21-335-BLK-D-AC, AR-S6 M5 B2 166A | 83 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X21-335-BLK-E-AC, AR-H1 M5 B2 166A | 1 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X21-335-BLK-E-AC, AR-H1 M5 B2 L 166A | 340 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X21-335-COM, 3 B1 PV4S 1KV 166 | 1 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X21-345, AR-F1 M5 B1 PV4S 166A | 3 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X21-345, AR-S1 M3 MC4 | 10 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X21-345, AR-S6 M5 B1 PV4S 166A | 2 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X21-345, I AR-S6 M3 B1 MC4 | 1 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X21-345, I AR-S6 M3 B1 MC4 NPA | 3 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X21-345-COM, 3 B1 PV4S 1KV 166 | 20 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X21-345-E-AC, AR-H1 M5 B2 L 166A | 127 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X21-345-E-AC, AR-S6 M5 B1 166A | 13 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X21-350-BLK-E-AC, AR-H1 M5 B2 L 166A | 133 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X21-350-BLK-E-AC, AR-H1 M5 B2 L 166A NPB | 15 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X21-460-COM, 4 B1 PV4 1KV L + | 1 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X22-360-COM, 3 B1 PV4S 1KV 166 | 530 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X22-360-COM, 3H B1 PV4S 1KV 166 | 502 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X22-360-COM, U 3 B2 PV4S1L 1KV 166 | 480 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X22-360-D-AC, AR-S6 M5 B1 166 | 1 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X22-360-E-AC, AR-H1 M5 B2 L 166A | 1 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X22-370-E-AC, AR-F1 M5 B1 166A | 3 |
| **Rialto, CA** | **MODULE** | Non- | PVM, SPR-X22-370-E-AC, AR-H1 M5 B1 L 166A | 88 |
| **Rialto, CA** | **MODULE** | Non- | PVM, Waaree, AKRA 400W | 190 |
| **Rialto, CA** | **MODULE** | | Non-Nettable Total | 8,984 |

| Location | Item Categc | Invent | Item Description | Sum of Quantity |
|---|---|---|---|---|
| **Rialto, CA** | **MODULE Total** | | | **243,032** |
| Rialto, CA | RM-DEVIC | Nett | ASSEMBLY, AIO ESS 18AWG 2 COND RED-BLK, MIO J9 TO XWPRO | 68 |
| Rialto, CA | RM-DEVIC | Nett | ASSEMBLY, AIO ESS MAIN, 1AWG BLACK, BREAKER LOAD- TO BUSSBAR- | 118 |
| Rialto, CA | RM-DEVIC | Nett | ASSEMBLY, AIO ESS MAIN, 1AWG RED, BREAKER LOAD+ TO BUSSBAR+ | 116 |
| Rialto, CA | RM-DEVIC | Nett | ASSEMBLY, AIO ESS V1.2, 1AWG RED, V1.2 BATTERY 2 DC+ TO BREAKER 2 SRC+ | 121 |
| Rialto, CA | RM-DEVIC | Nett | ASSEMBLY, AIO ESS, 10AWG GREEN WIRE, BUSBAR SHIELD TO XWPRO GND LUG | 103 |
| Rialto, CA | RM-DEVIC | Nett | ASSEMBLY, AIO ESS, 14AWG 2 COND BLK-WHT FAN PWR CABLE, XWPRO AC OUT TO MIO J11 | 3 |
| Rialto, CA | RM-DEVIC | Nett | ASSEMBLY, AIO ESS, 6AWG GREEN GND WIRE, BATTERY GND TO GND BAR | 103 |
| Rialto, CA | RM-DEVIC | Nett | ASSEMBLY, AIO ESS, 8AWG GREEN GND WIRE, XWPRO GND TO GND BAR | 121 |
| Rialto, CA | RM-DEVIC | Nett | ASSEMBLY, AIO ESS, CAT3 GRAY WITH RED ENDS, MIO J5 TO XWPRO BTS(RPO) | 53 |
| Rialto, CA | RM-DEVIC | Nett | ASSEMBLY, AIO ESS, CAT5E BLUE, RJ45, MIO J7 TO LED BOARD | 70 |
| Rialto, CA | RM-DEVIC | Nett | ASSEMBLY, AIO ESS, CAT5E GRAY, RJ45, V1.2 BATTERY 1 COM2 TO V1.2 BATTERY 2 COM2 | 58 |
| Rialto, CA | RM-DEVIC | Nett | ASSEMBLY, AIO ESS, CAT5E GREEN, RJ14, MIO J4 TO GATEWAY | 57 |
| Rialto, CA | RM-DEVIC | Nett | ASSEMBLY, AIO ESS, CAT6A YELLOW, RJ45, GATEWAY XANBUS 1A TO XWPRO XANBUS A | 68 |
| Rialto, CA | RM-DEVIC | Nett | ASSEMBLY, ESS, 18AWG 2 COND BLK-WHT, FAN CABLE, ESS MIO J12 TO FANS 1 AND 2 | 85 |
| Rialto, CA | RM-DEVIC | Nett | Assembly, Gen I LV Inverter and White/Black Ritek Panel, RoHS | 444 |
| Rialto, CA | RM-DEVIC | Nett | ASSEMBLY, NEUTRAL BAR, 225A, HUB+, EATON | 133 |
| Rialto, CA | RM-DEVICE | Nettable Total | | **1,721** |
| Rialto, CA | **RM-DEVICE Total** | | | **1,721** |
| **Rialto, CA Total** | | | | **4,062,889** |
| Virtual | BOS-MON | Nett | IC, MPU, SAM9X, 600MHZ, 196TFBGA | 90,000 |
| Virtual | BOS-MON | Nettable Total | | **90,000** |
| **Virtual** | **BOS-MON Total** | | | **90,000** |
| Virtual | BOS-STOF | Non- | COMMUNICATION INTERFACE, SCHNEIDER, CONEXT COMMUNICATIONS, SUNVAULT | 1 |
| Virtual | BOS-STORA | Non-Nettable Total | | **1** |
| **Virtual** | **BOS-STORAGE Total** | | | **1** |
| Virtual | INVERTER | Non- | INVERTER, ABB, PVI-3.0-OUTD-US, 10-YEAR WARRANTY | 5 |
| Virtual | INVERTER | Non- | INVERTER, ABB, PVI-3.8-OUTD-US, 10-YEAR WARRANTY | 4 |
| Virtual | INVERTER | Non- | INVERTER, ABB, PVI-6000-OUTD-US, 10-YEAR WARRANTY | 3 |
| Virtual | INVERTER | Non- | INVERTER, POWERONE, PVI-3.0-OUTD-S-US-AFCI (SPR-3001p-TL), RS485, 10-YEAR WARR | 45 |
| Virtual | INVERTER | Non- | INVERTER, POWERONE, PVI-3.0-OUTD-S-US-AFCI (SPR-3001p-TL)-RFB, RS485 | 6 |
| Virtual | INVERTER | Non- | INVERTER, POWERONE, PVI-3.8-OUTD-S-US-AFCI (SPR-3801p-TL), RS485, 10-YEAR WARR | 59 |
| Virtual | INVERTER | Non- | INVERTER, POWERONE, PVI-3.8-OUTD-S-US-AFCI (SPR-3801p-TL)-RFB, RS485 | 4 |
| Virtual | INVERTER | Non- | INVERTER, POWERONE, PVI-4.2-OUTD-S-US-AFCI (SPR-4201p-TL), RS485, 10-YEAR WARR | 21 |
| Virtual | INVERTER | Non- | INVERTER, POWERONE, PVI-4.2-OUTD-S-US-AFCI (SPR-4201p-TL)-RFB, RS485 | 3 |
| Virtual | INVERTER | Non- | INVERTER, POWERONE, PVI-5000-OUTD-US-AFCI (SPR-5001p-TL), RS485, 10-YEAR WARR | 4 |
| Virtual | INVERTER | Non- | INVERTER, POWERONE, PVI-5000-OUTD-US-AFCI (SPR-5001p-TL)-RFB, RS485 | 1 |
| Virtual | INVERTER | Non- | INVERTER, POWERONE, PVI-6000-OUTD-US-AFCI (SPR-6001p-TL), RS485, 10-YEAR WARR | 19 |
| Virtual | INVERTE | Nor | INVERTER, POWERONE, TRIO-27.6-TL-OUTD-S1-US-480-A (SPR-27601p-3-S1), AFCI, 1000V, RS485, 10-YR WNTY | 1 |
| Virtual | INVERTER | Non- | INVERTER, SMA, SB6.0-1SP-US-40, SPWR COVER, AFCI, SUNSPEC, 10-YEAR WARRANTY | 1 |
| Virtual | INVERTER | Non- | INVERTER, SMA, SB7.7-1SP-US-40, SPWR COVER, AFCI, SUNSPEC, 10-YEAR WARRANTY | 1 |
| Virtual | INVERTER | Non- | INVERTER, SMA, SUNNY BOY 5000TL-US-22 (SPR-5002m), AFCI, RS485, 10-YEAR WARRANTY | 2 |
| Virtual | INVERTER | Non- | INVERTER, SMA, SUNNY BOY 6000TL-US-22 (SPR-6002m), AFCI, RS485, 10-YEAR WARRANTY | 3 |
| Virtual | INVERTER | Non- | INVERTER, SPR-10000p-3, 480V, NEG GND, RS485, 10-YEAR WARRANTY | 1 |
| Location | INVERTER | Non- | INVERTER, SPR-3000p-TL-1, RS485, 10-YEAR WARRANTY | 41 |
| Virtual | INVERTER | Non- | INVERTER, SPR-3000p-TL-1-RFB, RS485 | 4 |
| Virtual | INVERTER | Non- | INVERTER, SPR-3600p-TL-1, RS485, 10-YEAR WARRANTY | 12 |
| Virtual | INVERTER | Non- | INVERTER, SPR-3600p-TL-1-RFB, RS485 | 2 |
| Virtual | INVERTER | Non- | INVERTER, SPR-4000m, POS GND, W/ RS485, 10 YR WARRANTY | 1 |
| Virtual | INVERTER | Non- | INVERTER, SPR-4200p-TL-1, RS485, 10-YEAR WARRANTY | 18 |
| Virtual | INVERTER | Non- | INVERTER, SPR-4200p-TL-1-RFB, RS485 | 2 |
| Virtual | INVERTER | Non- | INVERTER, SPR-5000p-TL-1, RS485, 10-YEAR WARRANTY | 4 |
| Virtual | INVERTER | Non- | INVERTER, SPR-5000p-TL-1-RFB, RS485 | 1 |
| Virtual | INVERTER | Non- | INVERTER, SPR-6000p-TL-1, RS485, 10-YEAR WARRANTY | 6 |
| Virtual | INVERTER | Non- | INVERTER, SPR-7000m, POS GND, W/ RS485, 10 YR WARRANTY | 1 |
| Virtual | INVERTER | Non-Nettable Total | | **275** |
| **Virtual** | **INVERTER Total** | | | **275** |
| Virtual | MICROIN | Nor | ENPHASE IQ7AS MICROINVERTER, NO METAL OR PLASTIC BRACKET, FOR FIELD REPLACEMENT | 72 |
| Virtual | MICROIN | Non- | KIT,FRU,ACPV,MICROINVERTER, GEN 3.1 | 58 |
| Virtual | MICROIN | Non- | MICROINVERTER, ACPV, ENPHASE IQ7AS | 1 |
| Virtual | MICROIN | Non- | MICROINVERTER, ACPV, ENPHASE IQ7HS, EN4 | 64 |
| Virtual | MICROIN | Non- | MICROINVERTER, ACPV, ENPHASE IQ7HS, EN4, FRU, NO METAL OR PLASTIC BRACKET | 4 |
| Virtual | MICROIN | Non- | MICROINVERTER, ACPV, ENPHASE IQ7HS, MC4 | 7 |
| Virtual | MICROIN | Non- | MICROINVERTER, ACPV, ENPHASE IQ7HS, MC4, NO MOUNT | 1 |
| Virtual | MICROIN | Non- | MICROINVERTER, ENPHASE IQ7HS, MC4, METAL BRACKET | 17 |
| Virtual | MICROIN | Non- | MICROINVERTER, ENPHASE, IQ7XS-96-2-US (W/RAIL MOUNTED BRACKET FOR FRU) | 3 |

| Location | Item Categc Invent | Item Description | Sum of Quantity |
|---|---|---|---|
| **Virtual** | **MICROINVE** Non-Nettable Total | | 227 |
| **Virtual** | **MICROINVERTER Total** | | **227** |
| Virtual | **MODULE** | Non- PVM, SPR-M415-BLK-H-AC, AR-F1 M5.2 B2 | 1 |
| Virtual | **MODULE** | Non- PVM, SPR-M420-H-AC, AR-F1 M5.2 B2 | 1 |
| Virtual | **MODULE** | Non- PVM, SPR-M435-H-AC, AR-H1 M5.2 B2 | 1 |
| Virtual | **MODULE** | Non- PVM, SPR-X21-350-BLK, AR-H1 M5 B2 PV4S 166A | 1 |
| **Virtual** | **MODULE** Non-Nettable Total | | 4 |
| **Virtual** | **MODULE Total** | | **4** |
| **Virtual Total** | | | **90,507** |
| **Grand Total** | | | **4,382,938** |

**EXHIBIT B**

**Client Account**

| Account # | Bank | Legal Entity | Type |
|---|---|---|---|
| 5850 | Bank of America | SunPower Corporation | Investment Account |