Name of proof of claims where to
Numerical Claims Register for SunPower (ALL DEBTORS)

| JOHNSTON, JENNIFER LEE<br>ADDRESS ON FILE | | Claim Number: 1<br>Claim Date: 08/07/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) |
|---|---|---|
| UNSECURED | Claimed: | $284,871.00 |
| TROY ROOFING INC<br>1066 E EDNA PL<br>COVINA, CA 91724 | | Claim Number: 2<br>Claim Date: 08/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025)<br>Claim out of balance |
| UNSECURED | Claimed: | $562,180.00 |
| PV HAWAII LLC<br>91-6221 KAPOLEI PKWY, UNIT 11<br>EWA BEACH, HI 96706 | | Claim Number: 3<br>Claim Date: 08/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $76,638.67 |
| KOLL, MARILYN<br>ADDRESS ON FILE | | Claim Number: 4<br>Claim Date: 08/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $881.58 |
| LONG, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 5<br>Claim Date: 08/12/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $1,481.92 |

| WELDON, MAURICE
ADDRESS ON FILE | | Claim Number: 6
Claim Date: 08/13/2024
Debtor: SUNPOWER CORPORATION
Comments: EXPUNGED
DOCKET: 1356 (02/18/2025) |
|---|---|---|
| PRIORITY | Claimed: | $25,700.00 |
| NGOSI, MASAUTSO WILSON
ADDRESS ON FILE | | Claim Number: 7
Claim Date: 08/15/2024
Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $38,370.74 |
| ALKELANI, AHMED
ADDRESS ON FILE | | Claim Number: 8
Claim Date: 08/16/2024
Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $5,000,000.00 |
| ULICKI, CHRIS
ADDRESS ON FILE | | Claim Number: 9
Claim Date: 08/06/2024
Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $20,280.00 |
| BURNETT, REX C
ADDRESS ON FILE | | Claim Number: 10
Claim Date: 08/19/2024
Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $14,285.80 |

| | | |
|---|---|---|
| KOLL, MARILYN<br>ADDRESS ON FILE | | Claim Number: 11<br>Claim Date: 08/19/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $881.58 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF HOUSTON<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 12<br>Claim Date: 08/19/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: EXPUNGED<br>DOCKET: 1462 (04/17/2025) |

| SECURED | Claimed: | $615.78   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOUSTON COMM COLL SYSTEM<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 13<br>Claim Date: 08/19/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: EXPUNGED<br>DOCKET: 1462 (04/17/2025) |

| SECURED | Claimed: | $84.71   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOUSTON ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 14<br>Claim Date: 08/19/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1410 (03/21/2025) |

| SECURED | Claimed: | $846.22   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAREH, MARIAN<br>ADDRESS ON FILE | | Claim Number: 15<br>Claim Date: 08/19/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DORIN, TODD<br>ADDRESS ON FILE | | Claim Number: 16<br>Claim Date: 08/19/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1410 (03/21/2025) |
| PRIORITY | Claimed: | $10,500.00 |
| CASTILLO, ROBERT SANCHEZ<br>ADDRESS ON FILE | | Claim Number: 17<br>Claim Date: 08/20/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1356 (02/18/2025) |
| PRIORITY | Claimed: | $3,538.64 |
| WA STATE DEPT OF LABOR & INDUSTRIES<br>BANKRUPTCY UNIT<br>PO BOX 44171<br>OLYMPIA, WA 44171 | | Claim Number: 18<br>Claim Date: 08/20/2024<br>Debtor: BRS FIELD OPS, LLC |
| UNSECURED | Claimed: | $122.50 |
| PONCE, KALEI<br>ADDRESS ON FILE | | Claim Number: 19<br>Claim Date: 08/21/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $620.00 |
| ALLIANT INSURANCE SERVICES INC<br>ATTN ERIN KENNEDY<br>851 SW 6TH AVE, STE 350<br>PORTLAND, OR 97204 | | Claim Number: 20<br>Claim Date: 08/21/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 363 |
| UNSECURED | Claimed: | $5,857.00 |

| GULLA, JOSEPH<br>ADDRESS ON FILE | Claim Number: 21<br>Claim Date: 08/21/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
|---|---|

| SECURED | Claimed: | $1,343.50 |
|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 22<br>Claim Date: 08/21/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1524 (05/16/2025) |
|---|---|

| PRIORITY | Claimed: | $297,193.05   UNLIQ |
|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 23<br>Claim Date: 08/21/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |
|---|---|

| SECURED | Claimed: | $28,299.90 |
|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 24-01<br>Claim Date: 08/21/2024<br>Debtor: BLUE RAVEN SOLAR HOLDINGS, LLC<br>Comments: DOCKET: 1524 (05/16/2025) |
|---|---|

| PRIORITY | Claimed: | $1,987.29 |
|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 24-02<br>Claim Date: 08/21/2024<br>Debtor: BLUE RAVEN SOLAR HOLDINGS, LLC<br>Comments: DOCKET: 1524 (05/16/2025) |
|---|---|

| UNSECURED | Claimed: | $4,339.08 |
|---|---|---|

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 25<br>Claim Date: 08/21/2024<br>Debtor: BRS FIELD OPS, LLC<br>Comments: POSSIBLY AMENDED BY 630 |
| PRIORITY | Claimed: | $28,758.05 |
| UNSECURED | Claimed: | $721,462.64 |
| TRAVELERS PERSONAL INSURANCE COMPANY<br>ATTN ABBY FREDRICK<br>PO BOX 5076<br>HARTFORD, CT 06102 | | Claim Number: 26<br>Claim Date: 08/23/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $12,340.95 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 27<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL | Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 28<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL | Claimed: | $0.00 |
| PONCE, KALEI<br>ADDRESS ON FILE | | Claim Number: 29<br>Claim Date: 08/26/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 19 |
| UNSECURED | Claimed: | $620.00 |

Name of proof of claims where to
Numerical Claims Register for SunPower (ALL DEBTORS)

| CLEMENTS, GORDON<br>ADDRESS ON FILE | | Claim Number: 30<br>Claim Date: 08/26/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
|---|---|---|
| UNSECURED | Claimed: | $236,200.00 |
| ULINE<br>12575 ULINE DR<br>PLEASANT PRAIRIE, WI 53158 | | Claim Number: 31<br>Claim Date: 08/26/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $4,947.70 |
| RITCHIE, EDWARD D<br>ADDRESS ON FILE | | Claim Number: 32<br>Claim Date: 08/26/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $23,588.00 |
| MARGHITOIU, ANATOLIA LILIANA<br>ADDRESS ON FILE | | Claim Number: 33<br>Claim Date: 08/26/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $154,271.89 |
| RICHARDSON CONSTRUCTION<br>ATTN HOWARD RICHARDSON, OWNER<br>2471 SILK TREE MIMOSA ST<br>LAS VEGAS, NV 89115 | | Claim Number: 34<br>Claim Date: 08/26/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $23,300.61 |

Name of proof of claims where to
Numerical Claims Register for SunPower (ALL DEBTORS)

Date: 07/07/2025

| | | |
|---|---|---|
| CONCLUSIVE ENGINEERING SP ZOO<br>UL LIGOCKA 103/3<br>KATOWICE 40568,<br>POLAND | | Claim Number: 35<br>Claim Date: 08/26/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 10491 |
| UNSECURED | Claimed: | $27,810.00 |
| CITY OF EL PASO<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | | Claim Number: 36<br>Claim Date: 08/20/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| SECURED | Claimed: | $502.34   UNLIQ |
| WEISS, KENNETH<br>ADDRESS ON FILE | | Claim Number: 37<br>Claim Date: 08/27/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $31,091.00 |
| FEINSTEIN, MICHAEL D<br>ADDRESS ON FILE | | Claim Number: 38<br>Claim Date: 08/27/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,930.50 |
| TURNKEY DOT LLC<br>C/O PAUL BARASH<br>1815 N KINGSBURY ST<br>CHICAGO, IL 60614 | | Claim Number: 39<br>Claim Date: 08/27/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $15,000.00 |

| HALL, TREVOR<br>ADDRESS ON FILE | | Claim Number: 40<br>Claim Date: 08/27/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 44 |
|---|---|---|
| UNSECURED | Claimed: | $26,212.87   UNLIQ |
| ROBERTS, MELISSA JANE<br>ADDRESS ON FILE | | Claim Number: 41<br>Claim Date: 08/28/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1372 (02/28/2025) |
| PRIORITY | Claimed: | $13,863.20 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 42<br>Claim Date: 08/22/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC<br>Comments: DOCKET: 1410 (03/21/2025) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $51.15 |
| SILICON HILLS DESIGNS INC<br>8504 CROSS PARK DR<br>AUSTIN, TX 78754 | | Claim Number: 43<br>Claim Date: 08/26/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) |
| UNSECURED | Claimed: | $26,905.54 |
| HALL, TREVOR<br>ADDRESS ON FILE | | Claim Number: 44<br>Claim Date: 08/27/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 10129 |
| UNSECURED | Claimed: | $26,212.87   UNLIQ |

| | | |
|---|---|---|
| ARIZONA PUBLIC SERVICE<br>2043 W CHERYL DR, BLDG M, M/S 3209<br>PHOENIX, AZ 85021 | Claim Number: 45<br>Claim Date: 08/28/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $3,669.41 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 46<br>Claim Date: 08/22/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $270.92 |
| FERGUSON, CORI<br>ADDRESS ON FILE | Claim Number: 47<br>Claim Date: 09/03/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $500.00 |
| NEW JERSEY UNCLAIMED PROPERTY ADMIN<br>PO BOX 214<br>TRENTON, NJ 08625 | Claim Number: 48<br>Claim Date: 09/03/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET |
| KASHANI, FARHAD TAVASSOL<br>ADDRESS ON FILE | Claim Number: 49<br>Claim Date: 09/03/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $5,950.00 |

| | | | | |
|---|---|---|---|---|
| ADIN, JESUS<br>ADDRESS ON FILE | | Claim Number: 50<br>Claim Date: 09/04/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $2,043.85 | | |

| | | | | |
|---|---|---|---|---|
| NORTH CAROLINA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>PO BOX 1168<br>RALEIGH, NC 27602 | | Claim Number: 51<br>Claim Date: 08/27/2024<br>Debtor: BRS FIELD OPS, LLC<br>Comments: EXPUNGED<br>DOCKET: 1465 (04/17/2025) | | |
| PRIORITY | Claimed: | $2,765.64 | | |
| UNSECURED | Claimed: | $707.31 | | |

| | | | | |
|---|---|---|---|---|
| STAHLIN ENCLOSURES<br>ATTN ACCOUNTS RECEIVABLE<br>1100 US HWY 271 S<br>GILMER, TX 75644 | | Claim Number: 52<br>Claim Date: 09/03/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $2,220.37 | | |

| | | | | |
|---|---|---|---|---|
| JACKSON LEWIS PC<br>1133 WESTCHESTER AVE, STE S125<br>WEST HARRISON, NY 10604 | | Claim Number: 53<br>Claim Date: 09/03/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $231,065.79 | Scheduled: | $36,326.30 |

| | | | | |
|---|---|---|---|---|
| SCHULTZ, IAN<br>ADDRESS ON FILE | | Claim Number: 54<br>Claim Date: 09/03/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $1,000.00 | | |

| STATE OF NEVADA DEPARTMENT OF TAXATION<br>700 E WARM SPRINGS RD, STE 200<br>LAS VEGAS, NV 89119 | | Claim Number: 55<br>Claim Date: 09/04/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1465 (04/17/2025) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $14,351.70 | | |
| UNSECURED | Claimed: | $1,286.68 | | |

| MCCREARY, MARK<br>ADDRESS ON FILE | | Claim Number: 56<br>Claim Date: 09/05/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1182 (12/19/2024)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,350.00 | | |
| UNSECURED | Claimed: | $98,017.19 | | |

| SRP<br>PO BOX 52025<br>PHOENIX, AZ 85072 | | Claim Number: 57<br>Claim Date: 09/05/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $388.96 | | |

| BDO USA PC<br>ATTN JARED SCHIERBAUM<br>4250 LANCASTER PIKE, STE 120<br>WILMINGTON, DE 19805 | | Claim Number: 58<br>Claim Date: 09/06/2024<br>Debtor: SUNPOWER CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $34,550.00 | Scheduled: | $18,300.00 |

| WA DEPARTMENT OF REVENUE<br>2101 4TH AVE, STE 1400<br>SEATTLE, WA 98121 | | Claim Number: 59<br>Claim Date: 09/09/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1524 (05/16/2025) | | |
|---|---|---|---|---|
| TOTAL | Claimed: | $0.00 | | |

| WA DEPARTMENT OF REVENUE<br>2101 4TH AVE, STE 1400<br>SEATTLE, WA 98121 | | Claim Number: 59-01<br>Claim Date: 09/09/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1524 (05/16/2025) |
| --- | --- | --- |
| PRIORITY | Claimed: | $80,650.35 |

| WA DEPARTMENT OF REVENUE<br>2101 4TH AVE, STE 1400<br>SEATTLE, WA 98121 | | Claim Number: 59-02<br>Claim Date: 09/09/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1524 (05/16/2025) |
| --- | --- | --- |
| UNSECURED | Claimed: | $8,857.91 |

| WA DEPARTMENT OF REVENUE<br>2101 4TH AVE, STE 1400<br>SEATTLE, WA 98121 | | Claim Number: 60-01<br>Claim Date: 09/09/2024<br>Debtor: BRS FIELD OPS, LLC<br>Comments: DOCKET: 1524 (05/16/2025) |
| --- | --- | --- |
| PRIORITY | Claimed: | $31,507.32 |

| WA DEPARTMENT OF REVENUE<br>2101 4TH AVE, STE 1400<br>SEATTLE, WA 98121 | | Claim Number: 60-02<br>Claim Date: 09/09/2024<br>Debtor: BRS FIELD OPS, LLC<br>Comments: DOCKET: 1524 (05/16/2025) |
| --- | --- | --- |
| UNSECURED | Claimed: | $6,372.05 |

| STEIN, RICK A<br>ADDRESS ON FILE | | Claim Number: 61<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION |
| --- | --- | --- |
| UNSECURED | Claimed: | $400.00 |

| | | |
|---|---|---|
| CRAWFORD, SANDRA<br>ADDRESS ON FILE | | Claim Number: 62<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,049.95 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 63<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL | Claimed: | $0.00 |
| WELLS, JEFFREY G<br>ADDRESS ON FILE | | Claim Number: 64<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $300.00 |
| CHU, JOHN<br>ADDRESS ON FILE | | Claim Number: 65<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $5,600.00 |
| PHOTHIPANYA, JOHNNY<br>ADDRESS ON FILE | | Claim Number: 66<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $39,866.00 |

| | | |
|---|---|---|
| PETROWSKI, MICHELLE<br>ADDRESS ON FILE | | Claim Number: 67<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |

| SECURED | Claimed: | $30,761.49 |
|---|---|---|
| UNSECURED | Claimed: | $509,238.51 |
| TOTAL | Claimed: | $30,761.49 |

| | | |
|---|---|---|
| MINOR, CRAIG AND LAURA<br>ADDRESS ON FILE | | Claim Number: 68<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $24,132.68 |
|---|---|---|

| | | |
|---|---|---|
| FIREBRAND ANALYTICS LLC<br>ATTN DAVID SOGN<br>7028 18TH AVE NE<br>SEATTLE, WA 98115 | | Claim Number: 69<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC |

| UNSECURED | Claimed: | $12,500.00 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DOROTHY COON<br>ADDRESS ON FILE | | Claim Number: 70<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1257 (01/21/2025) |

| SECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| YAPICI, ILDA<br>ADDRESS ON FILE | | Claim Number: 71<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $7,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KAUR, PARAMJIT<br>ADDRESS ON FILE | | Claim Number: 72<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |
| DEMARCO, ROSALIE AND SONDY RAYE<br>ADDRESS ON FILE | | Claim Number: 73<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $10,700.00    UNLIQ |
| MCKINNEY, T'KARA<br>ADDRESS ON FILE | | Claim Number: 74<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $442,700.51 |
| LEONETTI, TONY<br>ADDRESS ON FILE | | Claim Number: 75<br>Claim Date: 09/10/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $492.54 |
| KALANSKY, SHAI & JULIE<br>ADDRESS ON FILE | | Claim Number: 76<br>Claim Date: 09/10/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $18,260.00 |

| | | | | |
|---|---|---|---|---|
| LITTLEFIELD, VIRGINIA H<br>ADDRESS ON FILE | | Claim Number: 77<br>Claim Date: 09/10/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER | | |
| UNSECURED | Claimed: | $4,480.00 | | |
| LARKIN, PATRICIA<br>ADDRESS ON FILE | | Claim Number: 78<br>Claim Date: 09/11/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $13,762.00 | | |
| FRAGOMEN DEL REY BERNSEN & LOEWY LLP<br>ATTN JENNIFER O'BRIEN<br>90 MATAWAN RD, 4TH FL<br>MATAWAN, NJ 07747 | | Claim Number: 79<br>Claim Date: 09/11/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $54,891.63 | Scheduled: | $6,260.00 |
| SOLAR MITE SOLUTIONS LLC<br>C/O WILENTZ GOLDMAN & SPITZER PA<br>ATTN DAVID H STEIN, ESQ<br>90 WOODBRIDGE CENTER DR, STE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 80<br>Claim Date: 09/11/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | |
| UNSECURED | Claimed: | $106,543.00 | Scheduled: | $36,940.00 |
| ADAMS, RANDALL<br>ADDRESS ON FILE | | Claim Number: 81<br>Claim Date: 09/11/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $1,155.63 | | |

| | | | | |
|---|---|---|---|---|
| DAHL, BRYAN G<br>ADDRESS ON FILE | | Claim Number: 82<br>Claim Date: 09/12/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $292.10 | | |
| COOPER, JAMES AND TAMMY<br>ADDRESS ON FILE | | Claim Number: 83<br>Claim Date: 09/12/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) | | |
| UNSECURED | Claimed: | $61,000.00 | | |
| ANDERSON, EDWARD G<br>ADDRESS ON FILE | | Claim Number: 84<br>Claim Date: 09/12/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $7,150.00 | | |
| SOLAR MITE ILLINOIS LLC<br>C/O WILENTZ GOLDMAN & SPITZER PA<br>ATTN DAVID H STEIN, ESQ<br>90 WOODBRIDGE CENTER DR, BOX 10<br>WOODBRIDGE, NJ 07095-0958 | | Claim Number: 85<br>Claim Date: 09/12/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | |
| UNSECURED | Claimed: | $65,229.00 | Scheduled: | $8,900.00 |
| SSI (US) INC<br>D/B/A SPENCER STUART<br>ATTN KATHRYN MEERSSEMAN<br>335 N CLARK ST, STE 2500<br>CHICAGO, IL 60654 | | Claim Number: 86<br>Claim Date: 09/12/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $309,650.04 | Scheduled: | $275,000.00 |

| ROBERT BROWN AND AND HOPE DAVIS ADDRESS ON FILE | Claim Number: 87 Claim Date: 09/13/2024 Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $3,403.00 | | |
|---|---|---|---|---|

| ARABAJYAN, HOVHANNES ADDRESS ON FILE | Claim Number: 88 Claim Date: 09/13/2024 Debtor: SUNPOWER CORPORATION Comments: DOCKET: 1352 (02/18/2025) |
|---|---|

| UNSECURED | Claimed: | $20,317.20 | | |
|---|---|---|---|---|

| BURTEK ENERGY LLC 12925 BRIARDALE WAY SAN DIEGO, CA 92128 | Claim Number: 89 Claim Date: 09/13/2024 Debtor: SUNPOWER CORPORATION, SYSTEMS Comments: DOCKET: 1356 (02/18/2025) |
|---|---|

| UNSECURED | Claimed: | $19,721.00 | Scheduled: | $81,870.25 |
|---|---|---|---|---|

| BURTEK ENERGY LLC 12925 BRIARDALE WAY SAN DIEGO, CA 92128 | Claim Number: 90 Claim Date: 09/13/2024 Debtor: SUNPOWER CORPORATION, SYSTEMS Comments: DOCKET: 1372 (02/28/2025) |
|---|---|

| PRIORITY | Claimed: | $239,449.00 | | |
|---|---|---|---|---|

| COPP ROOFING & CONSTRUCTION INC PO BOX 4543 BLUE JAY, CA 92317 | Claim Number: 91 Claim Date: 09/16/2024 Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $20,005.00 | Scheduled: | $19,924.71 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MENDELSOHN, THOMAS<br>ADDRESS ON FILE | | Claim Number: 92<br>Claim Date: 09/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $5,145.44 |
| KRASINSKI, MARK<br>ADDRESS ON FILE | | Claim Number: 93<br>Claim Date: 09/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $380.41 |
| GATTUSO, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 94<br>Claim Date: 09/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $21,300.00 |
| VALENTI, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 95<br>Claim Date: 09/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $72,883.00 |
| JEAN-BAPTISTE, GUERLY AND JEANROBERT<br>ADDRESS ON FILE | | Claim Number: 96<br>Claim Date: 09/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $202.65 |

| | | |
|---|---|---|
| WACO, MICHAEL<br>ADDRESS ON FILE | Claim Number: 97<br>Claim Date: 09/16/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $4,018.00 |
|---|---|---|

| | | |
|---|---|---|
| LUZES, ALEXANDRE MACEDO<br>ADDRESS ON FILE | Claim Number: 98<br>Claim Date: 09/16/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $2,500.00 |
|---|---|---|

| | | |
|---|---|---|
| MONTAZEROLZOHOUR, MOHAMMAD<br>ADDRESS ON FILE | Claim Number: 99<br>Claim Date: 09/16/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $11,240.30 |
|---|---|---|

| | | |
|---|---|---|
| HARTFORD FIRE INSURACE COMPANY<br>AS ASSIGNEE OF HARTFORD SPECIALTY CO<br>ATTN BANKRUPTCY UNIT, HO2-R, HOME OFFICE<br>ONE HARTFORD PLZ<br>HARTFORD, CT 06155 | Claim Number: 100<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11780<br>DOCKET: 1180 (12/19/2024) | |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF LABOR<br>1220 WASHINGTON AVE, BLDG 12, RM 256<br>ALBANY, NY 12226 | Claim Number: 101<br>Claim Date: 09/10/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

Name of proof of claims where to
Numerical Claims Register for SunPower (ALL DEBTORS)

| | | |
|---|---|---|
| AMERICAN ARBITRATION ASSOCIATION<br>120 BROADWAY, 21ST FL<br>NEW YORK, NY 10271 | | Claim Number: 102<br>Claim Date: 09/10/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $5,708.75 |
| CHERNYAVSKY, HENRY<br>ADDRESS ON FILE | | Claim Number: 103<br>Claim Date: 09/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $736.65 |
| ZELKA, SEAN AND LISA<br>ADDRESS ON FILE | | Claim Number: 104<br>Claim Date: 09/17/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: POSSIBLY AMENDED BY 10817 |
| UNSECURED | Claimed: | $5,067.37 |
| UL LLC<br>ATTN UL SOLUTIONS LEGAL DEPARTMENT<br>333 PFINGSTEN RD<br>NORTHBROOK, IL 60062 | | Claim Number: 105<br>Claim Date: 09/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $52,971.67 |
| BLACKBERRY CORPORATION<br>ATTN LEGAL DEPARTMENT<br>5030 RIVERSIDE DR<br>IRVING, TX 75039 | | Claim Number: 106<br>Claim Date: 09/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $14,076.00 |

| | | |
|---|---|---|
| NOCERINO TROIANELLO, JESSICA M<br>ADDRESS ON FILE | | Claim Number: 107<br>Claim Date: 09/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $5,000.00 |
| DOLL, RICK L<br>ADDRESS ON FILE | | Claim Number: 108<br>Claim Date: 09/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $60,512.00 |
| SELLERS, SHARON AND PRESTON<br>ADDRESS ON FILE | | Claim Number: 109<br>Claim Date: 09/18/2024<br>Debtor: BRS FIELD OPS, LLC<br>Comments: POSSIBLE DUPLICATE OF 10407 |
| UNSECURED | Claimed: | $65,000.00   UNLIQ |
| AMERZADA, HANIF<br>ADDRESS ON FILE | | Claim Number: 110<br>Claim Date: 09/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $9,680.95 |
| LEVIATHAN SOLAR INC<br>ATTN BRANDON PERRONE<br>1993 POND RD<br>RONKONKOMA, NY 11779 | | Claim Number: 111<br>Claim Date: 09/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $229,976.00 |

| ESTATE OF DOROTHY COON<br>ADDRESS ON FILE | | Claim Number: 112<br>Claim Date: 09/10/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 70<br>DOCKET: 1180 (12/19/2024) |
|---|---|---|
| SECURED | Claimed: | $1,000,000.00 |
| ORANGE COUNTY CIRCUIT BREAKERS<br>1015 N ARMANDO ST<br>ANAHEIM, CA 92806 | | Claim Number: 113<br>Claim Date: 09/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $4,915.00 |
| BERRY ROOFING INC<br>3226 KLUK LN<br>RIVERSIDE, CA 92501 | | Claim Number: 114<br>Claim Date: 09/13/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $13,099.00 |
| RIZZO, L DONALD<br>ADDRESS ON FILE | | Claim Number: 115<br>Claim Date: 09/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $23,503.33 |
| COOPER, JAMES & TAMMY<br>ADDRESS ON FILE | | Claim Number: 116<br>Claim Date: 09/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
| PRIORITY | Claimed: | $3,350.00 |
| UNSECURED | Claimed: | $57,650.00 |

| DC GOV'T OFFICE OF TAX AND REVENUE<br>PO BOX 37559<br>WASHINGTON, DC 20013 | Claim Number: 117<br>Claim Date: 09/19/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1465 (04/17/2025) |

| PRIORITY | Claimed: | $2,548.49 |
| UNSECURED | Claimed: | $488.00 |

| STEWART, JOHN CARROLL<br>ADDRESS ON FILE | Claim Number: 118<br>Claim Date: 09/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1372 (02/28/2025) |

| PRIORITY | Claimed: | $11,720.00 |

| EVERSHEDS SUTHERLAND (US) LLP<br>999 PEACHTREE ST NE, STE 2300<br>ATLANTA, GA 30309 | Claim Number: 119<br>Claim Date: 09/23/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $34,242.50 |

| WHITAKER, MIROSLABA AUYON<br>ADDRESS ON FILE | Claim Number: 120<br>Claim Date: 09/23/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |

| CASAS, JOVITO GARCIA<br>ADDRESS ON FILE | Claim Number: 121<br>Claim Date: 09/23/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $208.57 |

| | | |
|---|---|---|
| MCMULLIN, KEVIN P AND DEBORAH A<br>ADDRESS ON FILE | | Claim Number: 122<br>Claim Date: 09/23/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 318 |
| UNSECURED | Claimed: | $48,496.43 |
| RUGELES, MARTHA<br>ADDRESS ON FILE | | Claim Number: 123<br>Claim Date: 09/23/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $4,082.35 |
| EVERGY KANSAS CENTRAL<br>F/K/A WESTAR ENERGY INC<br>ATTN BANKRUPTCY DEPT<br>PO BOX 11739<br>KANSAS CITY, MO 64138 | | Claim Number: 124<br>Claim Date: 09/23/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $280.90 |
| PEREZ, JOSEPH J, JR<br>ADDRESS ON FILE | | Claim Number: 125<br>Claim Date: 09/24/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10466 |
| UNSECURED | Claimed: | $7,072.00 |
| LYONS ROOFING INC<br>7024 SW 21ST PL, STE A<br>DAVIE, FL 33317 | | Claim Number: 126<br>Claim Date: 09/24/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) |
| UNSECURED | Claimed: | $1,200.00   UNLIQ |

| | | |
|---|---|---|
| ZYXEL COMMUNICATIONS INC<br>1130 N MILLER ST<br>ANAHEIM, CA 92806 | | Claim Number: 127<br>Claim Date: 09/24/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $19,208,702.24 |
| TSE, ALBERT<br>ADDRESS ON FILE | | Claim Number: 128<br>Claim Date: 09/24/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $26,170.20 |
| WARD, GARY R<br>ADDRESS ON FILE | | Claim Number: 129<br>Claim Date: 09/24/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1354 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $9,000.00 |
| FICCI, LYNN AND MICHAEL<br>ADDRESS ON FILE | | Claim Number: 130<br>Claim Date: 09/24/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $17,000.00 |
| EVERNORTH CARE SOLUTIONS INC<br>ATTN MARYLOU KILIAN RICE, SR PARALEGAL<br>900 COTTAGE GROVE RD, B6LPA<br>HARTFORD, CT 06152 | | Claim Number: 131<br>Claim Date: 09/24/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1465 (04/17/2025) |
| PRIORITY | Claimed: | $9,053.85 |

| | | | |
|---|---|---|---|
| CIGNA HEALTH AND LIFE INSURANCE COMPANY<br>ATTN MARYLOU KILIAN RICE, SR PARALEGAL<br>900 COTTAGE GROVE RD, B6LPA<br>HARTFORD, CT 06152 | | Claim Number: 132<br>Claim Date: 09/24/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1410 (03/21/2025)<br>Claim out of balance | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $56,861.96 | |
| TOTAL | Claimed: | $56,861.94 | |

| | | | |
|---|---|---|---|
| CIGNA HEALTH AND LIFE INSURANCE COMPANY<br>ATTN MARYLOU KILIAN RICE, SR PARALEGAL<br>900 COTTAGE GROVE RD, B6LPA<br>HARTFORD, CT 06152 | | Claim Number: 133<br>Claim Date: 09/24/2024<br>Debtor: SUNPOWER CORPORATION | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $92,319.51 | | |
| UNSECURED | | | Scheduled: | $84,279.84 |

| | | | |
|---|---|---|---|
| COOK, BARBARA<br>ADDRESS ON FILE | | Claim Number: 134<br>Claim Date: 09/26/2024<br>Debtor: SUNPOWER CORPORATION | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,462.81 | |

| | | | |
|---|---|---|---|
| SAAM, GEORGE A<br>ADDRESS ON FILE | | Claim Number: 135<br>Claim Date: 09/26/2024<br>Debtor: SUNPOWER CORPORATION | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,459.48 | |

| | | | |
|---|---|---|---|
| PUCHALL, LAURI<br>ADDRESS ON FILE | | Claim Number: 136<br>Claim Date: 09/26/2024<br>Debtor: SUNPOWER CORPORATION | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,801.83 | |

| | | |
|---|---|---|
| WRIGHT, CAITLIN<br>ADDRESS ON FILE | | Claim Number: 137<br>Claim Date: 09/26/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $40,087.12 |
| RNWBL LLC<br>600 TRAVIS ST, STE 750<br>HOUSTON, TX 77002 | | Claim Number: 138<br>Claim Date: 09/27/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $582,812.03 |
| ENGEL, JERRY<br>ADDRESS ON FILE | | Claim Number: 139<br>Claim Date: 09/30/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, VIRGINIA R<br>ADDRESS ON FILE | | Claim Number: 140<br>Claim Date: 09/30/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $3,530.00 |
| GREEN, JOHN A & GLENNA D<br>ADDRESS ON FILE | | Claim Number: 141<br>Claim Date: 09/30/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $886.75 |

| | | |
|---|---|---|
| GANARY, JENNIFER<br>ADDRESS ON FILE | | Claim Number: 142<br>Claim Date: 09/30/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025)<br>Claim out of balance |
| UNSECURED | Claimed: | $1,500.00 |
| DE MELO FREITAS, MATEUS<br>ADDRESS ON FILE | | Claim Number: 143<br>Claim Date: 09/30/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,100.00 |
| KARASEK, LOIS AND THOMAS A<br>ADDRESS ON FILE | | Claim Number: 144<br>Claim Date: 10/01/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $4,869.00 |
| VALENTIN, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 145<br>Claim Date: 10/01/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $42,598.64 |
| PG&E<br>C/O BANKRUPTCY DEPT<br>PO BOX 8329<br>STOCKTON, CA 95208 | | Claim Number: 146<br>Claim Date: 10/01/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $12,742.95 |

| | | |
|---|---|---|
| WEINBERG, AARON<br>ADDRESS ON FILE | | Claim Number: 147<br>Claim Date: 10/01/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1354 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $3,399.96 |
| LIN, LILIANG<br>ADDRESS ON FILE | | Claim Number: 148<br>Claim Date: 10/02/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $31,099.00 |
| SRS DISTRIBUTION INC<br>C/O MARK A KIRKORSKY PC<br>PO BOX 25287<br>TEMPE, AZ 85285 | | Claim Number: 149<br>Claim Date: 09/29/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 526 |
| UNSECURED | Claimed: | $4,642.13 |
| INFODIS BV<br>ATTN MIRANDA SILVA<br>2030 POWERS FERRY RD<br>ATLANTA, GA 30339 | | Claim Number: 150<br>Claim Date: 09/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $38,709.00 |
| KARASEK, LOIS AND THOMAS A<br>ADDRESS ON FILE | | Claim Number: 151<br>Claim Date: 09/30/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $4,869.00 |

| MOORE, MARGARET L<br>ADDRESS ON FILE | | Claim Number: 152<br>Claim Date: 10/01/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
|---|---|---|
| PRIORITY | Claimed: | $15,000.00 |
| BOLLINGER, LAURA<br>ADDRESS ON FILE | | Claim Number: 153<br>Claim Date: 10/02/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $5,523.87   UNLIQ |
| VINJAMUR, KAUSHIK<br>ADDRESS ON FILE | | Claim Number: 154<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| PRIORITY | Claimed: | $1,782.00 |
| SHAW, REBECCA<br>ADDRESS ON FILE | | Claim Number: 155<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $2,677.57 |
| MARK D ALLEN TRUST DATED JULY 15, 1999<br>ADDRESS ON FILE | | Claim Number: 156<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 698 (10/14/2024) |
| UNSECURED | Claimed: | $127,308.00 |

| | | |
|---|---|---|
| HINDS, JAMES ANDREW, JR<br>ADDRESS ON FILE | | Claim Number: 157<br>Claim Date: 10/04/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| LEVY, MARK A<br>ADDRESS ON FILE | | Claim Number: 158<br>Claim Date: 10/04/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $7,500.00 |
| 360 TALENT AVENUE LLC<br>1887 WHITNEY MESA DR, STE 9414<br>HENDERSON, NV 89014 | | Claim Number: 159<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $33,766.89 |
| TROMBLEE, CHARLES W<br>ADDRESS ON FILE | | Claim Number: 160<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $3,120.00 |
| HUYNH, LINH<br>ADDRESS ON FILE | | Claim Number: 161<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| DE MELO FREITAS, MATEUS<br>ADDRESS ON FILE | | Claim Number: 162<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,100.00 |
| VIA NOVO LAW<br>4141 INLAND EMPIRE BLVD, STE 290<br>ONTARIO, CA 91764 | | Claim Number: 163<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: DOCKET: 1356 (02/18/2025) |
| UNSECURED | Claimed: | $66,398.60   UNLIQ |
| VIA NOVO LAW<br>4141 INLAND EMPIRE BLVD, STE 290<br>ONTARIO, CA 91764 | | Claim Number: 164<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: DOCKET: 1356 (02/18/2025) |
| UNSECURED | Claimed: | $25,920.00   UNLIQ |
| VIA NOVO LAW<br>4141 INLAND EMPIRE BLVD, STE 290<br>ONTARIO, CA 91764 | | Claim Number: 165<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: DOCKET: 1356 (02/18/2025) |
| UNSECURED | Claimed: | $120,626.94   UNLIQ |
| VIA NOVO LAW<br>4141 INLAND EMPIRE BLVD, STE 290<br>ONTARIO, CA 91764 | | Claim Number: 166<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: DOCKET: 1356 (02/18/2025) |
| UNSECURED | Claimed: | $36,145.55   UNLIQ |

| | | |
|---|---|---|
| FLIEGLER, DAVID AND KATHRYN<br>ADDRESS ON FILE | | Claim Number: 167<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $16,614.00 |
| BYERS, GARY<br>ADDRESS ON FILE | | Claim Number: 168<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $15,400.00 |
| MATWICZAK, KENNETH<br>ADDRESS ON FILE | | Claim Number: 169<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $3,500.00 |
| AMINI, HAMID<br>ADDRESS ON FILE | | Claim Number: 170<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $195,940.00 |
| GUANELLA, PAULA<br>ADDRESS ON FILE | | Claim Number: 171<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $11,789.21 |

LEXON INSURANCE COMPANY ET AL
C/O HARRIS BEACH PLLC
ATTN BRIAN D ROY, ESQ
333 W WASHINGTON ST, STE 200
SYRACUSE, NY 13202

Claim Number: 172
Claim Date: 10/09/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $7,944,059.00 |
|---|---|---|

LEXON INSURANCE COMPANY ET AL
C/O HARRIS BEACH PLLC
ATTN BRIAN D ROY, ESQ
333 W WASHINGTON ST, STE 200
SYRACUSE, NY 13202

Claim Number: 173
Claim Date: 10/09/2024
Debtor: FALCON ACQUISITION HOLDCO, INC.

| UNSECURED | Claimed: | $7,944,059.00 |
|---|---|---|

LEXON INSURANCE COMPANY ET AL
C/O HARRIS BEACH PLLC
ATTN BRIAN D ROY, ESQ
333 W WASHINGTON ST, STE 200
SYRACUSE, NY 13202

Claim Number: 174
Claim Date: 10/09/2024
Debtor: BRS FIELD OPS, LLC

| UNSECURED | Claimed: | $7,944,059.00 |
|---|---|---|

LEXON INSURANCE COMPANY ET AL
C/O HARRIS BEACH PLLC
ATTN BRIAN D ROY, ESQ
333 W WASHINGTON ST, STE 200
SYRACUSE, NY 13202

Claim Number: 175
Claim Date: 10/09/2024
Debtor: BLUE RAVEN SOLAR HOLDINGS, LLC

| UNSECURED | Claimed: | $7,944,059.00 |
|---|---|---|

LEXON INSURANCE COMPANY ET AL
C/O HARRIS BEACH PLLC
ATTN BRIAN D ROY, ESQ
333 W WASHINGTON ST, STE 200
SYRACUSE, NY 13202

Claim Number: 176
Claim Date: 10/09/2024
Debtor: BLUE RAVEN SOLAR, LLC

| UNSECURED | Claimed: | $7,944,059.00 |
|---|---|---|

| | | |
|---|---|---|
| LEXON INSURANCE COMPANY ET AL<br>C/O HARRIS BEACH PLLC<br>ATTN BRIAN D ROY, ESQ<br>333 W WASHINGTON ST, STE 200<br>SYRACUSE, NY 13202 | Claim Number: 177<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC | |
| UNSECURED          Claimed: | $7,944,059.00 | |
| LEXON INSURANCE COMPANY ET AL<br>C/O HARRIS BEACH PLLC<br>ATTN BRIAN D ROY, ESQ<br>333 W WASHINGTON ST, STE 200<br>SYRACUSE, NY 13202 | Claim Number: 178<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER HOLDCO, LLC | |
| UNSECURED          Claimed: | $7,944,059.00 | |
| LEXON INSURANCE COMPANY ET AL<br>C/O HARRIS BEACH PLLC<br>ATTN BRIAN D ROY, ESQ<br>333 W WASHINGTON ST, STE 200<br>SYRACUSE, NY 13202 | Claim Number: 179<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC | |
| UNSECURED          Claimed: | $7,944,059.00 | |
| LEXON INSURANCE COMPANY ET AL<br>C/O HARRIS BEACH PLLC<br>ATTN BRIAN D ROY, ESQ<br>333 W WASHINGTON ST, STE 200<br>SYRACUSE, NY 13202 | Claim Number: 180<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CAPITAL, LLC | |
| UNSECURED          Claimed: | $7,944,059.00 | |
| LEXON INSURANCE COMPANY ET AL<br>C/O HARRIS BEACH PLLC<br>ATTN BRIAN D ROY, ESQ<br>333 W WASHINGTON ST, STE 200<br>SYRACUSE, NY 13202 | Claim Number: 181<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED          Claimed: | $7,944,059.00 | |

| LEAF CAPITAL FUNDING LLC<br>2005 MARKET ST, 14TH PL<br>PHILADELPHIA, PA 19103 | | Claim Number: 182<br>Claim Date: 10/04/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $104,149.45 |
| DISPATCHIT INC<br>1401 W 94TH ST<br>BLOOMINGOTN, MN 55431 | | Claim Number: 183<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $30,148.39 |
| SWAIN, ROBERT<br>ADDRESS ON FILE | | Claim Number: 184<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |
| HAINES, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 185<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1352 (02/18/2025)<br>Claim out of balance |
| UNSECURED | Claimed: | $2,000.00 |
| BABUSKOW, DONNA<br>ADDRESS ON FILE | | Claim Number: 186<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| BONACCI, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 187<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $659.22 |
| NAYLOR, EVERETT, JR<br>ADDRESS ON FILE | | Claim Number: 188<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $15,000.00   UNLIQ |
| COMPUNNEL SOFTWARE GROUP INC<br>ATTN LALITHA REDDY<br>103 MORGAN LN, STE 102<br>PLAINSBORO, NJ 08536 | | Claim Number: 189<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $208,589.63 |
| MENDOZA, TEOFILO P, JR<br>ADDRESS ON FILE | | Claim Number: 190<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $1,943.07 |
| OLAJUBU, ADIJAT<br>ADDRESS ON FILE | | Claim Number: 191<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $25,852,202.00 |

| ALBANO, MARTHA | | Claim Number: 192 |
| ADDRESS ON FILE | | Claim Date: 10/10/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $2,690.00 |

| CANVAS SOLUTIONS INC | | Claim Number: 193 |
| 11911 FREEDOM, STE 400 | | Claim Date: 10/10/2024 |
| RESTON, VA 20190 | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $177,308.75 |

| KRIVAN, STEPHEN M | | Claim Number: 194 |
| ADDRESS ON FILE | | Claim Date: 10/11/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $2,334.00 |

| BONACCI, ANTHONY | | Claim Number: 196 |
| ADDRESS ON FILE | | Claim Date: 10/15/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $350.00 |

| PURCELL-JONES, PATRICK | | Claim Number: 197 |
| ADDRESS ON FILE | | Claim Date: 10/15/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: |
| | | AMENDS CLAIM #10182 |

| UNSECURED | Claimed: | $4,600.00 |

| QUILLEN, JOHN<br>ADDRESS ON FILE | | Claim Number: 198<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,500.00 | | | |
| TROUP, JAMES<br>ADDRESS ON FILE | | Claim Number: 199<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CAPITAL, LLC | | | |
| UNSECURED | Claimed: | $800.00 | | | |
| POTFORA, SANDRA<br>ADDRESS ON FILE | | Claim Number: 200<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER | | | |
| UNSECURED | Claimed: | $2,160.00 | | | |
| CABRAL, DOMINGO<br>ADDRESS ON FILE | | Claim Number: 201<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) | | | |
| PRIORITY | Claimed: | $4,000.00 | | | |
| RED STAR ELECT CORP<br>ATTN STEVEN COSTANZO<br>2 HEDGE ROW<br>CONGERS, NY 10920 | | Claim Number: 202<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $13,756.87 | |

| JAN-PRO<br>1355 HALYARD DR, #150<br>WEST SACRAMENTO, CA 95691 | Claim Number: 203<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $3,904.05 | Scheduled: | $3,904.05 |
|---|---|---|---|---|

| NELSON, NOREEN<br>ADDRESS ON FILE | Claim Number: 204<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $1,161.83 |
|---|---|---|

| LANGHOFF, JUDITH<br>ADDRESS ON FILE | Claim Number: 205<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $794.00 |
|---|---|---|

| OKIRO, SUSAN C<br>ADDRESS ON FILE | Claim Number: 206<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC |
|---|---|

| UNSECURED | Claimed: | $16,000.00 |
|---|---|---|

| OKIRO, SUSAN C<br>ADDRESS ON FILE | Claim Number: 207<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $21,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CHAPMAN, DAVID<br>ADDRESS ON FILE | | Claim Number: 208<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $3,801.12 |
| ADESINA, ADESOJI<br>ADDRESS ON FILE | | Claim Number: 209<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $12,519.47 |
| RENOCK, THOMAS<br>ADDRESS ON FILE | | Claim Number: 210<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $22,140.00 |
| TISDEL, DOUGLAS AND DEBORAH<br>ADDRESS ON FILE | | Claim Number: 211<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $4,663.13 |
| HEALEY, BRENT MICHAEL<br>ADDRESS ON FILE | | Claim Number: 212<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |

| KRASIEWSKI, STEVEN<br>ADDRESS ON FILE | | Claim Number: 213<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $34,392.19 |
| SALOMON, ALICIA R<br>ADDRESS ON FILE | | Claim Number: 214<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $18,000.00 |
| BENEKE, ARLYN<br>ADDRESS ON FILE | | Claim Number: 215<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $1,724.40 |
| KURTIN, JON<br>ADDRESS ON FILE | | Claim Number: 216<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $26,251.00 |
| FUNG, URANIA<br>ADDRESS ON FILE | | Claim Number: 217<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $699.00 |

| | | |
|---|---|---|
| ENGEL, GEORGE LARRY<br>ADDRESS ON FILE | | Claim Number: 218<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $20,807.28   UNLIQ |
| CONTRERAS, RAUL ARMANDO<br>ADDRESS ON FILE | | Claim Number: 219<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $8,775.37 |
| CHAVEZ, JESUS A<br>ADDRESS ON FILE | | Claim Number: 220<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $23,819.44 |
| ROSAS, ROGER C<br>ADDRESS ON FILE | | Claim Number: 221<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $31,219.00 |
| FAECHER, RANDY S<br>ADDRESS ON FILE | | Claim Number: 222<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $4,250.00 |

| | | | | | |
|---|---|---|---|---|---|
| WHITE, THOMAS AND JEANNE<br>ADDRESS ON FILE | | Claim Number: 223<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $2,500.00 | | | |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 224<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | | | |
| TOTAL | Claimed: | $0.00 | | | |
| CHAVEZ, JESUS A<br>ADDRESS ON FILE | | Claim Number: 225<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 220 | | | |
| UNSECURED | Claimed: | $23,819.44 | | | |
| TECHNICIANS FOR SUSTAINABILITY<br>PO BOX 1109<br>TUSCON, AZ 85702 | | Claim Number: 226<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $8,050.00 | Scheduled: | $6,400.00 | |
| HUCKELS, TIFFANI DAWN<br>ADDRESS ON FILE | | Claim Number: 227<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) | | | |
| UNSECURED | Claimed: | $44,035.42 | | | |

| | | | | | |
|---|---|---|---|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES INC<br>ATTN J PANEGHELLO<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | | Claim Number: 228<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $20,018.81 | | | |
| MARTIN ROOFING CO INC<br>6608 FEDERAL BLVD<br>LEMON GROVE, CA 91945 | | Claim Number: 229<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $14,820.00 | | | |
| SCHALLER, MARK E<br>ADDRESS ON FILE | | Claim Number: 230<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $13,724.00 | | | |
| FAKUNDINY, PAUL & HELEN<br>ADDRESS ON FILE | | Claim Number: 231<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $1,200.00 | | | |
| PROVALUE.NET<br>801 S MAIN, STE 1<br>STILLWATER, OK 74074 | | Claim Number: 232<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $820.00 | Scheduled: | $400.00 CONT | |

| | | | |
|---|---|---|---|
| CHANDRAKUMAR, NIZAL<br>ADDRESS ON FILE | | Claim Number: 233<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $45,704.00 | |
| WAAGE, CAROLYN<br>ADDRESS ON FILE | | Claim Number: 234<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $5,000.00 | |
| TINARI, VITO<br>ADDRESS ON FILE | | Claim Number: 235<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $2,376.28 | |
| SONIC.NET LLC<br>2260 APOLLO WAY<br>SANTA ROSA, CA 95407 | | Claim Number: 236<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $913.79 | |
| PORT, PATRICIA L<br>ADDRESS ON FILE | | Claim Number: 237<br>Claim Date: 10/16/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER | |
| UNSECURED | Claimed: | $450.00 | |

| | | |
|---|---|---|
| LAROCK, RICHARD<br>ADDRESS ON FILE | | Claim Number: 238<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $1,365.00 |
| NGUYEN, THANG V<br>ADDRESS ON FILE | | Claim Number: 239<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $6,765.00 |
| LONG, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 240<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,481.92 |
| DYNORAXX INC<br>ATTN SCOTT LEWANDOWSKI<br>6500 SHERIDAN DR, STE 100<br>BUFFALO, NY 14221 | | Claim Number: 241<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $3,500.00 |
| REYNOLDS, MARGARET<br>ADDRESS ON FILE | | Claim Number: 242<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LEGER, CHARLES<br>ADDRESS ON FILE | | Claim Number: 243<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOULD, OSWALD<br>ADDRESS ON FILE | | Claim Number: 244<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $25,413.42 |
| WAMPLER, JENNIFER R<br>ADDRESS ON FILE | | Claim Number: 245<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| PRIORITY | Claimed: | $2,000.00 |
| HALL, JERRY<br>ADDRESS ON FILE | | Claim Number: 246<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $60,000.00 |
| PIZZO, L DONALD<br>ADDRESS ON FILE | | Claim Number: 247<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $23,503.33 |

| | | |
|---|---|---|
| PEREZ, JOSEPH J, JR<br>ADDRESS ON FILE | | Claim Number: 248<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $6,322.00 |
| LIANG, LARRY<br>ADDRESS ON FILE | | Claim Number: 249<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $5,000.00 |
| GULLA, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 250<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $1,343.00   UNLIQ |
| SAWHORSE ATX LLC<br>PO BOX 1885<br>KYLE, TX 78640 | | Claim Number: 251<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $38,856.56 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 252<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL | Claimed: | $0.00 |

| | | | |
|---|---|---|---|
| WUOPIO, LINDA R<br>ADDRESS ON FILE | | Claim Number: 253<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED | Claimed: | $1,000.00 | |
| PIERCE ENTERPRISE LLC<br>D/B/A ACE HANDYMAN SERVICES<br>ATTN DAVID PIERCE<br>16610 NE 173RD<br>HOLT, MO 64048 | | Claim Number: 254<br>Claim Date: 10/16/2024<br>Debtor: BLUE RAVEN SOLAR HOLDINGS, LLC | |
| UNSECURED | Claimed: | $1,382.25 | |
| KAJIKIAN, VARTAN<br>ADDRESS ON FILE | | Claim Number: 255<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $4,250.00 | |
| ADEVERTISING CHECKING BUREAU INC, THE<br>60 E 42ND ST, STE 2134<br>NEW YORK, NY 10165 | | Claim Number: 256<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $86,453.01 | |
| AP NEBULA SOLAR HOLDINGS (DC) LLC<br>C/O APOLLO GLOBAL MANAGMENT INC<br>ATTN JAMES ELWORTH; NEIL KEOGH<br>9 W 57TH ST, 42ND FL<br>NEW YORK, NY 10019 | | Claim Number: 257<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| RREEF AMERICA REIT II PORTFOLIO LP<br>C/O RONALD K BROWN JR, ESQ<br>901 DOVE ST, STE 120<br>NEWPORT BEACH, CA 92660 | | Claim Number: 258<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| ADMINISTRATIVE | Claimed: | $29,257.76 |
| UNSECURED | Claimed: | $427,212.15 |
| ENERGY CONCEPTS LLC<br>1231 INDUSTRIAL ST, STE 200<br>HUDSON, WI 54016 | | Claim Number: 259<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $3,775.20 |
| HARDY, PETER D<br>ADDRESS ON FILE | | Claim Number: 260<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $10,000.00 |
| SAITO, TOSHIAKI<br>ADDRESS ON FILE | | Claim Number: 261<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $6,000.00 |
| PICO ELECTRIC INC<br>D/B/A PICO CONSTRUCTION<br>PO BOX 3244<br>THOUSAND OAKS, CA 91359 | | Claim Number: 262<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $15,684.00 |

| | | |
|---|---|---|
| BROWN, JESSE<br>ADDRESS ON FILE | | Claim Number: 263<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1372 (02/28/2025)<br>AMENDS CLAIM #10328 |
| PRIORITY | Claimed: | $4,880.00 |
| ESPOSITO, KAREN<br>ADDRESS ON FILE | | Claim Number: 264<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: DOCKET: 1181 (12/19/2024) |
| PRIORITY | Claimed: | $87,700.00 |
| BRITTO, KEITH BRYAN<br>ADDRESS ON FILE | | Claim Number: 265<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $105,176.15 |
| RAY, DAVID<br>ADDRESS ON FILE | | Claim Number: 266<br>Claim Date: 10/16/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |
| UNSECURED | Claimed: | $70,000.00 |
| KASSAII, TANIA<br>ADDRESS ON FILE | | Claim Number: 267<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $196,063.00 |

| | | |
|---|---|---|
| EFS ENERGY INC<br>ATTN PAUL MCKNIGHT<br>3407 S JEFFERSON AVE<br>SAINT LOUIS, MO 63118 | | Claim Number: 268<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $288,318.95 |
| SAYEGH, JOHN<br>ADDRESS ON FILE | | Claim Number: 269<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $1,840.66 |
| COMMERCIAL SOLAR ARIZONA LLC<br>14300 N NORTHSIGHT BLVD, STE 110<br>SCOTTSDALE, AZ 85260 | | Claim Number: 270<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $497,793.00 |
| EITREIM, RAY<br>ADDRESS ON FILE | | Claim Number: 271<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $11,979.00 |
| PACIFIC STONEGATE INC<br>D/B/A SOLAR VAST<br>1202 MONTE VISTA, STE 1<br>UPLAND, CA 91786 | | Claim Number: 272<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $77,637.00 |

Date: 07/07/2025

| | | |
|---|---|---|
| LARKIN, PATRICIA<br>ADDRESS ON FILE | | Claim Number: 273<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC<br>Comments: EXPUNGED<br>DOCKET: 1354 (02/18/2025) |
| SECURED | Claimed: | $13,762.00 |
| LARKIN, PATRICIA<br>ADDRESS ON FILE | | Claim Number: 274<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER HOLDCO, LLC<br>Comments: EXPUNGED<br>DOCKET: 1354 (02/18/2025) |
| SECURED | Claimed: | $13,762.00 |
| LARKIN, PATRICIA<br>ADDRESS ON FILE | | Claim Number: 275<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC<br>Comments: EXPUNGED<br>DOCKET: 1354 (02/18/2025) |
| SECURED | Claimed: | $13,762.00 |
| LARKIN, PATRICIA<br>ADDRESS ON FILE | | Claim Number: 276<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: EXPUNGED<br>DOCKET: 1354 (02/18/2025) |
| SECURED | Claimed: | $13,762.00 |
| LARKIN, PATRICIA<br>ADDRESS ON FILE | | Claim Number: 277<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1354 (02/18/2025) |
| SECURED | Claimed: | $13,762.00 |

| | | |
|---|---|---|
| ROCKAFELLOR, JESSE<br>ADDRESS ON FILE | | Claim Number: 278<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $5,189.58 |
| REAVEY, PAUL<br>ADDRESS ON FILE | | Claim Number: 279<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $5,060.21 |
| ALTAIR ENGINEERING INC<br>ATTN ACCOUNTS REC<br>1820 E BIG BEAVER RD<br>TROY, MI 48083 | | Claim Number: 280<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,655.00 |
| IMPACT ENERGY<br>ATTN MINDY GANZE<br>7334 S ALTON WAY, #14J<br>CENENNIAL, CO 80112 | | Claim Number: 281<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $56,353.83 |
| EGGEN, ROBERT<br>ADDRESS ON FILE | | Claim Number: 282<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $17,198.26 |

| | | |
|---|---|---|
| NERGENAH, ANGELA<br>ADDRESS ON FILE | | Claim Number: 283<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,750.00 |
| ASCHER, DAVID<br>ADDRESS ON FILE | | Claim Number: 284<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $2,381.82 |
| LIN, PETER<br>ADDRESS ON FILE | | Claim Number: 285<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $21,500.00 |
| EVANSTON INSURANCE COMPANY<br>C/O DENENBERG TUFFLEY PLLC<br>1900 AVENUE OF THE STARS, STE 300<br>LOS ANGELES, CA 90067 | | Claim Number: 286<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,377,393.22 |
| EVANSTON INSURANCE COMPANY<br>C/O DENENBERG TUFFLEY PLLC<br>1900 AVENUE OF THE STARS, STE 300<br>LOS ANGELES, CA 90067 | | Claim Number: 287<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $1,377,393.22 |

| | | |
|---|---|---|
| RREEF AMERICA REIT II PORTFOLIO LP<br>C/O RONALD K BROWN JR ESQ<br>901 DOVE ST, STE 120<br>NEWPORT BEACH, CA 92660 | | Claim Number: 288<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1463 (04/17/2025) |
| UNSECURED | Claimed: | $427,212.15 |
| CDW DIRECT LLC<br>ATTN VIDA KRUG<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | Claim Number: 289<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $9,567.07 |
| RUFFNER, DAROL JR<br>ADDRESS ON FILE | | Claim Number: 290<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $16,542.17 |
| YUN, SAMANTHA<br>ADDRESS ON FILE | | Claim Number: 291<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,500.00 |
| ABUHASHISH, THAER<br>ADDRESS ON FILE | | Claim Number: 292<br>Claim Date: 10/17/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: EXPUNGED<br>DOCKET: 1463 (04/17/2025) |
| PRIORITY | Claimed: | $0.00    UNLIQ |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| ABUHASHISH, THAER<br>ADDRESS ON FILE | | Claim Number: 293<br>Claim Date: 10/17/2024<br>Debtor: BLUE RAVEN SOLAR HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 1354 (02/18/2025) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| CUNEO, RACHEL<br>ADDRESS ON FILE | | Claim Number: 294<br>Claim Date: 10/17/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| PRIORITY | Claimed: | $6,000.00   UNLIQ |
| SHUI, HSIN<br>ADDRESS ON FILE | | Claim Number: 295<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,604.48 |
| CARSTENS, JANET K<br>ADDRESS ON FILE | | Claim Number: 296<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| GATTUSO, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 297<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $21,300.00 |

| | | |
|---|---|---|
| UNITED AMERICAN MARKETING CORP<br>1111 22ND ST, STE 240<br>OAK BROOK, IL 60523 | Claim Number: 298<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $25,737.00 |

| | | |
|---|---|---|
| QUALITY HOME SERVICES<br>ATTN JILL HOLSTEIN<br>4936 EAST ASHLAN AVE<br>FRESNO, CA 93726 | Claim Number: 299<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC | |
| UNSECURED | Claimed: | $8,165,146.63 |

| | | |
|---|---|---|
| NTT DATA AMERICAS INC<br>C/O STREUSAND LANDON OZBURN & LEMMON LLP<br>1801 MOPAC EXPWY, STE 320<br>AUSTIN, TX 78746 | Claim Number: 300<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED | Claimed: | $26,841.06 |

| | | |
|---|---|---|
| NTT DATA AMERICAS INC<br>C/O STREUSAND LANDON OZBURN & LEMMON LLP<br>1801 S MOPAC EXPWY, STE 320<br>AUSTIN, TX 78746 | Claim Number: 301<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $26,841.06 |

| | | | | |
|---|---|---|---|---|
| GONZALEZ, BERENICE<br>ADDRESS ON FILE | Claim Number: 302<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | | |
| UNSECURED | Claimed: | $100,000.00 | Scheduled: | $0.00 UNLIQ |

| | | | | |
|---|---|---|---|---|
| QUALITY HOME SERVICES<br>ATTN JILL HOLSTEIN<br>4936 E ASHLAN AVE<br>FRESNO, CA 93726 | | Claim Number: 303<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $8,165,146.63 | | |
| TARLE LAW PC<br>5963 LAPLACE CT, #309<br>CARLSBAD, CA 92008 | | Claim Number: 304<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $194,957.80 | | |
| MIRKETA INC<br>7834 CROSSRIDGE RD<br>DUBLIN, CA 94568 | | Claim Number: 305<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | |
| UNSECURED | Claimed: | $114,072.00 | Scheduled: | $114,072.00 |
| GRACE, PHIL<br>ADDRESS ON FILE | | Claim Number: 306<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CAPITAL, LLC | | |
| UNSECURED | Claimed: | $40,567.52 | Scheduled: | $0.00  UNLIQ |
| RUFFNER, GREG<br>ADDRESS ON FILE | | Claim Number: 307<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER | | |
| UNSECURED | Claimed: | $31,017.65 | | |

SUNLUX
ATTN JOE BENKO
2410 WARDLOW RD
CORONA, CA 92878

Claim Number: 308
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $713,785.12   UNLIQ |

HORO TRUCKING CO INC
C/O HOWARD S TEITELBAUM LLC
1076 HWY 18
E BRUNSWICK, NJ 08816

Claim Number: 309
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $100,000.00 |

ALESKANDROVA, YUHIANA
ADDRESS ON FILE

Claim Number: 310
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $40,219.83 |

SUNLUX
ATTN JOE BENKO
2410 WARDLOW RD
CORONA, CA 92878

Claim Number: 311
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $713,785.12 |

CALLEN, TONI
ADDRESS ON FILE

Claim Number: 312
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $1,988.37 |

| CALLEN, TONI<br>ADDRESS ON FILE | | Claim Number: 313<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
|---|---|---|
| UNSECURED | Claimed: | $1,988.37 |
| ZHENGDA CHEN & RUIXIAN TAN<br>ADDRESS ON FILE | | Claim Number: 314<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $3,500.00 |
| YOHE, SHELLY AND JERRY<br>ADDRESS ON FILE | | Claim Number: 315<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $15,324.90 |
| KASPRZAK, THOMAS C<br>ADDRESS ON FILE | | Claim Number: 316<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1257 (01/21/2025) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| AGBOOLA, BABATOLA<br>ADDRESS ON FILE | | Claim Number: 317<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $30,270.35 |

| MCMULLIN, KEVIN P AND DEBORAH A<br>ADDRESS ON FILE | Claim Number: 318<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #122 |
|---|---|

| UNSECURED | Claimed: | $49,195.43 |
|---|---|---|

| MCMULLIN, KEVIN P AND DEBORAH A<br>ADDRESS ON FILE | Claim Number: 319<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
|---|---|

| UNSECURED | Claimed: | $49,195.43 |
|---|---|---|

| MCMULLIN, KEVIN P AND DEBORAH A<br>ADDRESS ON FILE | Claim Number: 320<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
|---|---|

| UNSECURED | Claimed: | $49,195.43 |
|---|---|---|

| MCMULLIN, KEVIN P AND DEBORAH A<br>ADDRESS ON FILE | Claim Number: 321<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC |
|---|---|

| UNSECURED | Claimed: | $49,195.43 |
|---|---|---|

| LEMASTERS, DIANE & FRANKLIN<br>ADDRESS ON FILE | Claim Number: 322<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
|---|---|

| UNSECURED | Claimed: | $10,301.31 |
|---|---|---|

| | | |
|---|---|---|
| TINOCO, MARIA ELENA<br>ADDRESS ON FILE | | Claim Number: 323<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $30,872.00 |
| TODAYS ENERGY STORE LLC<br>137 N GISON RD<br>HENDERSON, NV 89014 | | Claim Number: 324<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $129,830.40 |
| WARD, GARY R<br>ADDRESS ON FILE | | Claim Number: 325<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $4,500.00 |
| POLADIAN, JOEL<br>ADDRESS ON FILE | | Claim Number: 326<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1182 (12/19/2024)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| PRIORITY | Claimed: | $3,350.00 |
| UNSECURED | Claimed: | $500.00 |
| SEPULVEDA, ROBERT, JR<br>ADDRESS ON FILE | | Claim Number: 327<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,424.00 |

| HAWAII TRANSFER CO LTD<br>PO BOX 665<br>PEARL CITY, HI 96782 | Claim Number: 328<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1259 (01/21/2025) | | |
|---|---|---|---|
| SECURED | Claimed: | $133,422.31 | |
| UNSECURED | | Scheduled: | $133,422.31 |

| EDSEL & ELEANOR FORD HOUSE<br>ADDRESS ON FILE | Claim Number: 329<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|
| UNSECURED | Claimed: | $90,000.00 |

| COLLIERS ENGINEERING & DESIGN<br>ATTN LEGAL DEPT<br>101 CRAWFORDS CORNER RD, STE 3400<br>HOLMDEL, NJ 07733 | Claim Number: 330<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
|---|---|---|
| UNSECURED | Claimed: | $20,022.36 |

| COLLIERS ENGINEERING & DESIGN<br>ATTN LEGAL DEPARTMENT<br>101 CRAWFORDS CORNER RD, STE 3400<br>HOLMDEL, NJ 07733 | Claim Number: 331<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|
| UNSECURED | Claimed: | $6,900.00 |

| COMPUNNEL SOFTWARE GROUP INC<br>ATTN LALITHA REDDY<br>103 MORGAN LN, STE 102<br>PLAINSBORO, NJ 08536 | Claim Number: 332<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|
| UNSECURED | Claimed: | $307,484.20 |

| | | |
|---|---|---|
| NTT PHILLIPPINES DIGITAL BUSINESS<br>F/K/A EMERIO PHILIPPINES INC<br>C/O STREUSAND LANDON OZBURN & LEMMON LLP<br>1801 S MOPAC EXPWY, STE 320<br>AUSTIN, TX 78746 | | Claim Number: 333<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |

| UNSECURED | Claimed: | $34,292.29 |
|---|---|---|

| | | |
|---|---|---|
| NTT PHILIPPINES BUSINESS SOLUTIONS<br>F/K/A EMERIO PHILIPPINES INC<br>C/O STREUSAND LANDON OZBURN & LEMMON LLP<br>1801 MOPAC EXPWY, STE 320<br>AUSTIN, TX 78746 | | Claim Number: 334<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $34,292.29 |
|---|---|---|

| | | |
|---|---|---|
| ULTIMATE INTERNET ACCESS INC<br>PO BOX 1959<br>WRIGHTWOOD, CA 92397 | | Claim Number: 335<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $5,844.36 |
|---|---|---|

| | | |
|---|---|---|
| AYERS, SUSAN<br>ADDRESS ON FILE | | Claim Number: 336<br>Claim Date: 10/18/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |

| UNSECURED | Claimed: | $1,676.50 |
|---|---|---|

| | | |
|---|---|---|
| KITCHENS, DEBRAH A<br>ADDRESS ON FILE | | Claim Number: 337<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $16,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CORELOGIC SOLUTIONS LLC<br>40 PACIFICA, STE 800<br>IRVINE, CA 92618-7485 | | Claim Number: 338<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $49,409.12 |
| MESILLAS, DOMINGO<br>ADDRESS ON FILE | | Claim Number: 339<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $13,700.00 |
| DAVID R DONOVAN AND ROBERTA ARENDT<br>ADDRESS ON FILE | | Claim Number: 340<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| PRIORITY | Claimed: | $77,249.00 |
| GARBANZOS, FRANCES GARBANZOS<br>ADDRESS ON FILE | | Claim Number: 341<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $58,500.00 |
| FENLEY, LINDA<br>ADDRESS ON FILE | | Claim Number: 342<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $5,263.87 |

| | | |
|---|---|---|
| MARSHALL, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 343<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $756.66 |
| JHUN, WILLIAM HM, JR<br>ADDRESS ON FILE | | Claim Number: 344<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $13,000.00 |
| MAXEON AMERICAS INC<br>ATTN LINDSEY WIEDMANN & MARC ROBINSON<br>51 RIO ROBLES<br>SAN JOSE, CA 95134 | | Claim Number: 345<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $352,830.00   UNLIQ |
| HELIOGOLD<br>ATTN JASON CASTELHANO<br>2714 ERIE ST<br>SAN DIEGO, CA 92117 | | Claim Number: 346<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,002,396.31 |
| HELIOGOLD SOLAR<br>ATTN JASON CASTELHANO<br>2714 ERIE ST<br>SAN DIEGO, CA 92117 | | Claim Number: 347<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $56,887.00 |

MAXEON SOLAR TECHNOLOGIES LTD
C/O MAXEON AMERICAS INC
ATTN LINDSEY WIEDMANN & MARC ROBINSON
51 RIO ROBLES
SAN JOSE, CA 95134

Claim Number: 348
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $2,484,502.86 | UNLIQ |

SUNPOWER CORPORATION AUSTRALIA PTY LTD
C/O MAXEON AMERICAS INC
ATTN LINDSEY WIEDMANN & MARC ROBINSON
51 RIO ROBLES
SAN JOSE, CA 95134

Claim Number: 349
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $51,058.00 | UNLIQ |

SUNPOWER CORPORATION SPA
C/O MAXEON AMERICAS INC
ATTN LINDSEY WIEDMANN & MARC ROBINSON
51 RIO ROBLES
SAN JOSE, CA 95134

Claim Number: 350
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $493,361.00 | UNLIQ |

SUNPOWER CORPORATION UK LIMITED
C/O MAXEON AMERICAS INC
ATTN LINDSEY WIEDMANN & MARC ROBINSON
51 RIO ROBLES
SAN JOSE, CA 95134

Claim Number: 351
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $77.00 | UNLIQ |

SUNPOWER ENERGY SOLUTIONS FRANCE SAS
C/O MAXEON AMERICAS INC
ATTN LINDSEY WIEDMANN & MARC ROBINSON
51 RIO ROBLES
SAN JOSE, CA 95134

Claim Number: 352
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $1,441,573.00 | UNLIQ |

| | | |
|---|---|---|
| SUNPOWER ENERGY SYSTEMS SOUTHERN AFRICA<br>C/O MAXEON AMERICAS INC<br>ATTN LINDSEY WIEDMANN & MARC ROBINSON<br>51 RIO ROBLES<br>SAN JOSE, CA 95134 | Claim Number: 353<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $2,893,081.00   UNLIQ |
| SUNPOWER GMBH<br>C/O MAXEON AMERICAS INC<br>ATTN LINDSEY WIEDMANN & MARC ROBINSON<br>51 RIO ROBLES<br>SAN JOSE, CA 95134 | Claim Number: 354<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $84,230.00   UNLIQ |
| SUNPOWER ITALIA SRL<br>C/O MAXEON AMERICAS INC<br>ATTN LINDSEY WIEDMANN & MARC ROBINSON<br>51 RIO ROBLES<br>SAN JOSE, CA 95134 | Claim Number: 355<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $12,460.00   UNLIQ |
| SUNPOWER MALAYSIA MANUFACTURING SDN BHD<br>C/O MAXEON AMERICAS INC<br>ATTN LINDSEY WIEDMANN & MARC ROBINSON<br>51 RIO ROBLES<br>SAN JOSE, CA 95134 | Claim Number: 356<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $4,484,632.00   UNLIQ |
| SUNPOWER PHILIPPINES MANUFACTURING LTD<br>C/O MAXEON AMERICAS INC<br>ATTN LINDSEY WIEDMANN & MARC ROBINSON<br>51 RIO ROBLES<br>SAN JOSE, CA 95134 | Claim Number: 357<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $3,013,285.00   UNLIQ |

| | | | |
|---|---|---|---|
| SUNPOWER SYSTEMS SARL<br>C/O MAXEON AMERICAS INC<br>ATTN LINDSEY WIEDMANN & MARC ROBINSON<br>51 RIO ROBLES<br>SAN JOSE, CA 95134 | | Claim Number: 358<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $299,106.00   UNLIQ | |
| GROSS, STEVEN<br>ADDRESS ON FILE | | Claim Number: 359<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED | Claimed: | $2,560.00 | Scheduled:   $2,560.00 |
| LOSCUTOFF, WALTER<br>ADDRESS ON FILE | | Claim Number: 360<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER | |
| UNSECURED | Claimed: | $41,113.00 | |
| SNOBALL LLC<br>F/K/A BEST COMPANY<br>1064 S NORTH COUNTY BLVD, STE 300<br>PLEASANT GROVE, UT 84062 | | Claim Number: 361<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC | |
| UNSECURED | Claimed: | $1,497.00 | |
| LINDSAY, MICHAEL E, JR<br>ADDRESS ON FILE | | Claim Number: 362<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1372 (02/28/2025) | |
| PRIORITY | Claimed: | $1,120.00 | |

| | | |
|---|---|---|
| ALLIANT INSURANCE SERVICES INC<br>ATTN ERIN KENNEDY<br>851 SW 6TH AVE, STE 350<br>PORTLAND, OR 97204 | | Claim Number: 363<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025)<br>AMENDS CLAIM #20 |

| UNSECURED | Claimed: | $5,857.00 |
|---|---|---|

| KON, HERRY<br>ADDRESS ON FILE | | Claim Number: 364<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|

| UNSECURED | Claimed: | $16,700.00 |
|---|---|---|

| CHAVEZ, BRANDON ULYSSES<br>ADDRESS ON FILE | | Claim Number: 365<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1259 (01/21/2025) |
|---|---|---|

| PRIORITY | Claimed: | $11,200.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $6,720.00 |

| COUNTY OF SANTA CLARA<br>ATTN DEPARTMENT OF TAX AND COLLECTIONS<br>110 W TASMAN DR<br>SAN JOSE, CA 95134 | | Claim Number: 366<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1410 (03/21/2025) |
|---|---|---|

| PRIORITY | Claimed: | $13,356.27 |
|---|---|---|

| BAILEY, SANDRA JEAN<br>ADDRESS ON FILE | | Claim Number: 367<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|

| UNSECURED | Claimed: | $21,000.00   UNLIQ |
|---|---|---|

| PACIFIC OFFICE AUTOMATION INC<br>14747 NW GREENBRIER PKWY<br>BEAVERTON, OR 97006 | | Claim Number: 368<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $151,829.77 |

| BUFFORD, ARTHUR<br>ADDRESS ON FILE | | Claim Number: 369<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $25,000.00 |

| CULOT, MARIE-AGNES<br>ADDRESS ON FILE | | Claim Number: 370<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 615 |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| GARBANZOS, FRANCES<br>ADDRESS ON FILE | | Claim Number: 371<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 373 |
|---|---|---|
| UNSECURED | Claimed: | $58,500.00 |

| GARBANZOS, FRANCES<br>ADDRESS ON FILE | | Claim Number: 372<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #373 |
|---|---|---|
| UNSECURED | Claimed: | $60,200.00 |

Name of proof of claims where to
Numerical Claims Register for SunPower (ALL DEBTORS)

Date: 07/07/2025

| | | |
|---|---|---|
| GARBANZOS, FRANCES<br>ADDRESS ON FILE | | Claim Number: 373<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 372<br>AMENDS CLAIM #371 |
| UNSECURED | Claimed: | $58,500.00 |
| AAT CC BELLEVUE LLC<br>C/O AMERICAN ASSETS TRUST MANAGEMENT LLC<br>3420 CARMEL MOUNTAIN RD, STE 100<br>SAN DIEGO, CA 92121 | | Claim Number: 374<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1463 (04/17/2025) |
| UNSECURED | Claimed: | $557,658.46 |
| GODDARD, CYNTHIA S<br>ADDRESS ON FILE | | Claim Number: 375<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025)<br>Claim out of balance |
| UNSECURED | Claimed: | $34,404.62 |
| MATEVOSYAN, GOR<br>ADDRESS ON FILE | | Claim Number: 376<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $8,000.00 |
| SHARK, LORELEI<br>ADDRESS ON FILE | | Claim Number: 377<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $14,400.00 |

EH ASTIN FARM LLC
ADDRESS ON FILE

Claim Number: 378
Claim Date: 10/18/2024
Debtor: SUNPOWER CAPITAL, LLC

| UNSECURED | Claimed: | $115,520.64 |
|---|---|---|

SMILLIE, ROBERT
ADDRESS ON FILE

Claim Number: 379
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $44,732.52 |
|---|---|---|

MITZEL, MARK A
ADDRESS ON FILE

Claim Number: 380
Claim Date: 10/21/2024
Debtor: SUNPOWER CORPORATION
Comments: EXPUNGED
DOCKET: 1349 (02/18/2025)

| PRIORITY | Claimed: | $746.17 |
|---|---|---|

SANTA SOPHIA CATHOLIC PARISH
ADDRESS ON FILE

Claim Number: 381
Claim Date: 10/21/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

SANTA SOPHIA CATHOLIC PARISH
ADDRESS ON FILE

Claim Number: 382
Claim Date: 10/21/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SANTA SOPHIA CATHOLIC PARISH | | Claim Number: 383 |
| ADDRESS ON FILE | | Claim Date: 10/21/2024 |
| | | Debtor: SUNPOWER NORTH AMERICA, LLC |

| UNSECURED | Claimed: | $0.00   UNDET |

| PYLE, CRAIG E | | Claim Number: 384 |
| ADDRESS ON FILE | | Claim Date: 10/21/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |

| EVANS, PETER | | Claim Number: 385 |
| ADDRESS ON FILE | | Claim Date: 10/21/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: |
| | | Claim out of balance |

| UNSECURED | Claimed: | $14,291.24 |
| TOTAL | Claimed: | $14,291.94 |

| MOUNTAIN HOME SERVICES | | Claim Number: 386 |
| 1255 W GORDON AVE, #B | | Claim Date: 10/21/2024 |
| LAYTON, UT 84041 | | Debtor: BLUE RAVEN SOLAR HOLDINGS, LLC |

| UNSECURED | Claimed: | $7,685.33 |

| NEWMAN, KAM A | | Claim Number: 387 |
| ADDRESS ON FILE | | Claim Date: 10/21/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $301.70 |

| | | | |
|---|---|---|---|
| KAY, JACK<br>ADDRESS ON FILE | | Claim Number: 388<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| EAGAN, TRACY<br>ADDRESS ON FILE | | Claim Number: 389<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $50,000.00 | |
| DAS, SRILEKHA SANKAN<br>ADDRESS ON FILE | | Claim Number: 390<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) | |
| PRIORITY | Claimed: | $3,633.02 | |
| DAS, SRILEKHA SANKAN<br>ADDRESS ON FILE | | Claim Number: 391<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) | |
| PRIORITY | Claimed: | $3,633.02 | |
| TMAG IND INC<br>D/B/A STELLAR SOLAR<br>ATTN KENT HARLE<br>265 VIA DEL MONTE<br>OCEANSIDE, CA 92058 | | Claim Number: 392<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $18,187.04 | |

| | | | | |
|---|---|---|---|---|
| LEADER, KELLY<br>ADDRESS ON FILE | | Claim Number: 393<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10250 | | |
| UNSECURED | Claimed: | $455.65 | | |
| ALTERNATIVE POWER GENERATION INC<br>ADDRESS ON FILE | | Claim Number: 394<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $150.75 | | |
| EPROSON, DAWSON<br>ADDRESS ON FILE | | Claim Number: 395<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $3,260.00 | | |
| YUSUF M CASSIM AND JACQUELINE L MCNABB<br>ADDRESS ON FILE | | Claim Number: 396<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | |
| UNSECURED | Claimed: | $1,385.31 | | |
| FLYNN, SARAH<br>ADDRESS ON FILE | | Claim Number: 397<br>Claim Date: 10/21/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1356 (02/18/2025) | | |
| PRIORITY<br>UNSECURED | Claimed: | $320.00 | Scheduled: | $320.00 |

| | | |
|---|---|---|
| ALTERNATIVE POWER GENERATION INC<br>D/B/A APG SOLAR<br>2750 N SPACEPORT ENTRY<br>ATWATER, CA 95301 | | Claim Number: 398<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $485.00 |
| PARKER, MARK<br>ADDRESS ON FILE | | Claim Number: 399<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| PRIORITY | Claimed: | $8,335.18   UNLIQ |
| WOLFE, CAROLYN J<br>ADDRESS ON FILE | | Claim Number: 400<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $230.76 |
| ARANDA, DAVID<br>ADDRESS ON FILE | | Claim Number: 401<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $275.00 |
| TYLER, PAUL J<br>ADDRESS ON FILE | | Claim Number: 402<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,245.31 |

| HACKNEY, WARWICK<br>ADDRESS ON FILE | | Claim Number: 403<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $560.70 |
| ROBERT BROWN AND HOPE DAVIS<br>ADDRESS ON FILE | | Claim Number: 404<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $34,003.00 |
| ROBERT BROWN AND HOPE DAVIS<br>ADDRESS ON FILE | | Claim Number: 405<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $34,003.00 |
| ROBERT BROWN AND HOPE DAVIS<br>ADDRESS ON FILE | | Claim Number: 406<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $34,003.00 |
| FUENTES, JOSE<br>ADDRESS ON FILE | | Claim Number: 407<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| SECURED | Claimed: | $65,790.35 |

| CHUDY, TRAVIS RAYMOND<br>ADDRESS ON FILE | | Claim Number: 408<br>Claim Date: 10/21/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1356 (02/18/2025) |
|---|---|---|
| PRIORITY | Claimed: | $12,125.40 |
| TRINITY CHURCH<br>ADDRESS ON FILE | | Claim Number: 409<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
| SECURED | Claimed: | $23,775.00   UNLIQ |
| UNSECURED | Claimed: | $119,000.00   UNLIQ |
| EDDS ELECTRIC<br>6651 ELM PARK CT<br>GALLOWAY, OH 43119 | | Claim Number: 410<br>Claim Date: 10/21/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |
| UNSECURED | Claimed: | $14,900.00 |
| LATHROP, LAWRENCE L<br>ADDRESS ON FILE | | Claim Number: 411<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $15,000.00 |
| STOVNER, ERIC<br>ADDRESS ON FILE | | Claim Number: 412<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
| PRIORITY | Claimed: | $3,350.00 |
| UNSECURED | Claimed: | $34,400.00 |

| | | |
|---|---|---|
| TRUE POWER SOLAR<br>C/O SUNBEES GROUP INC<br>2510 SUPPLY ST<br>POMONA, CA 91767 | | Claim Number: 413<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| PRIORITY | Claimed: | $75,209.32 |
| UNSECURED | Claimed: | $3,008.38 |
| BLC BUILDER CONSTRUCTION INC<br>D/B/A SUNGRID SOLAR<br>18271 W MCDURMOTT, STE E<br>IRVINE, CA 92614 | | Claim Number: 414<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $6,400.00 |
| BLC BUILDER CONSTRUCTION INC<br>D/B/A SUNGRID SOLAR<br>18271 W MCDURMOTT, STE E<br>IRVINE, CA 92614 | | Claim Number: 415<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC |
| UNSECURED | Claimed: | $52,344.00 |
| KLUZ INTERNATIONAL CORP<br>220 N TUSTIN AVE<br>SANTA ANA, CA 92705 | | Claim Number: 416<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $10,441.71 |
| BOLIVAR, SERGIO<br>ADDRESS ON FILE | | Claim Number: 417<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $45,000.00 |

| | | |
|---|---|---|
| HANEL, EDWARD B, JR<br>ADDRESS ON FILE | | Claim Number: 418<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,230.00   UNLIQ |

| | | |
|---|---|---|
| SPRING, WAYNE AND SHARON<br>ADDRESS ON FILE | | Claim Number: 419<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WINTERROTH, KIMBERLY<br>ADDRESS ON FILE | | Claim Number: 420<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TRUE POWER SOLAR<br>C/O SUNBEES GROUPS INC<br>2510 SUPPLY ST<br>POMONA, CA 91767 | | Claim Number: 421<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) |
| UNSECURED | Claimed: | $78,271.70 |

| | | |
|---|---|---|
| ERICKSON, SCOTT<br>ADDRESS ON FILE | | Claim Number: 422<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $15,003.00 |

| PELAYO, RODOLFO<br>ADDRESS ON FILE | | Claim Number: 423<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $18,807.00 |

| LUZANO, ALLEN E<br>ADDRESS ON FILE | | Claim Number: 424<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $14,899.00 |

| CUSTOM ELECTRIC LLC<br>PO BOX 701<br>EPHRAIM, UT 84627 | | Claim Number: 425<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
|---|---|---|
| UNSECURED | Claimed: | $13,299.92 |

| ASPEN AMERICAN INSURANCE COMPANY<br>C/O AMYNTA SURETY SOLUTIONS<br>180 GLASTONBURY BLVD, STE 304<br>GLASTONBURY, CT 06033 | | Claim Number: 426<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $19,909,697.00   CONT |

| ASPEN AMERICAN INSURANCE COMPANY<br>C/O AMYNTA SURETY SOLUTIONS<br>180 GLASTONBURY BLVD, STE 304<br>GLASTONBURY, CT 06033 | | Claim Number: 427<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
|---|---|---|
| UNSECURED | Claimed: | $19,909,697.00   CONT |

| | | |
|---|---|---|
| MOMENTUM SOLAR LLC | | Claim Number: 428 |
| ATTN JEFFREY KOPCO | | Claim Date: 10/21/2024 |
| 3096 HAMILTON BLVD, BLDG B | | Debtor: SUNPOWER CORPORATION, SYSTEMS |
| SOUTH PLAINFIELD, NJ 07080 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,479,308.00   UNLIQ |

| | | |
|---|---|---|
| ACCESS INTERNATIONAL | | Claim Number: 429 |
| J-11/72 FIRST FLOOR, RAJOURI GARDEN | | Claim Date: 10/21/2024 |
| DELHI 110027, | | Debtor: SUNPOWER CORPORATION |
| INDIA | | Comments: |
| | | AMENDS CLAIM #10193 |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $135,646.00 |

| | | |
|---|---|---|
| UTAH DEPARTMENT OF WORKFORCE SERVICES | | Claim Number: 430 |
| PO BOX 45288 | | Claim Date: 10/21/2024 |
| SALT LAKE CITY, UT 84145-0288 | | Debtor: BRS FIELD OPS, LLC |
| | | Comments: WITHDRAWN |
| | | DOCKET: 1314 (02/07/2025) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $8,557.86 |
| SECURED | Claimed: | $8,557.86 |
| TOTAL | Claimed: | $8,557.86 |

| | | |
|---|---|---|
| HALFMAN, GERALD | | Claim Number: 431 |
| ADDRESS ON FILE | | Claim Date: 10/22/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $24,000.00 |

| | | |
|---|---|---|
| PISIW, PAULINE | | Claim Number: 432 |
| ADDRESS ON FILE | | Claim Date: 10/22/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: DOCKET: 1256 (01/21/2025) |
| | | Claim out of balance |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,350.00 |
| UNSECURED | Claimed: | $15,065.00 |

| | | |
|---|---|---|
| PERRYMAN, ELAINE<br>ADDRESS ON FILE | | Claim Number: 433<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| PRIORITY | Claimed: | $0.00   UNDET |
| DEANS DRYWALL SERVICES<br>ATTN LISA FIRTH<br>3141 W GIBBS RD<br>VIRGINIA BEACH, VA 23457 | | Claim Number: 434<br>Claim Date: 10/22/2024<br>Debtor: BRS FIELD OPS, LLC |
| UNSECURED | Claimed: | $550.00 |
| STELLATO, GIOVANNINA<br>ADDRESS ON FILE | | Claim Number: 435<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $150,000.00 |
| KIM, WAYNE W<br>ADDRESS ON FILE | | Claim Number: 436<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |
| ADIN, JESUS<br>ADDRESS ON FILE | | Claim Number: 437<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $2,043.85 |

| | | | | |
|---|---|---|---|---|
| WORK BOOT WAREHOUSE<br>5760 LANKERSHIM BLVD<br>NORTH HOLLYWOOD, CA 91601 | | Claim Number: 438<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $2,456.00 | Scheduled: | $2,456.00 |
| EBA ENGINEERING<br>825 SONOMA AVE<br>SANTA ROSA, CA 95404 | | Claim Number: 439<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $17,942.77 | | |
| ALEKSANDROVA, YULIANA<br>ADDRESS ON FILE | | Claim Number: 440<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 310 | | |
| UNSECURED | Claimed: | $40,219.83 | | |
| DECLARATION SERVICE INC<br>2025 GATEWAY PL, STE 228<br>SAN JOSE, CA 95110 | | Claim Number: 441<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $13,500.00 | Scheduled: | $13,500.00 |
| JORDAN, NICK<br>ADDRESS ON FILE | | Claim Number: 442<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| EINCINAS, RUBEN<br>2318 N BRISTOL ST<br>SANTA ANA, CA 92706 | | Claim Number: 443<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRIFFITH, LOIS<br>ADDRESS ON FILE | | Claim Number: 444<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $150,000.00 |
| GRIFFITH FAMILY TRUST, THE<br>ATTN LOIS GRIFFITH<br>29346 FENWICK CIR<br>MENIFEE, CA 92584 | | Claim Number: 445<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $100,000.00 |
| SCHAAB, ANASTASIA<br>ADDRESS ON FILE | | Claim Number: 446<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $6,081.04 |
| SCHAAB, ANASTASIA<br>ADDRESS ON FILE | | Claim Number: 447<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $6,081.04 |

| | | |
|---|---|---|
| SCHAAB, ANASTASIA<br>ADDRESS ON FILE | | Claim Number: 448<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC |
| UNSECURED | Claimed: | $6,081.04 |
| MOODY, DANIEL L<br>ADDRESS ON FILE | | Claim Number: 449<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROPHY, ROSEMARIE & JOHN<br>ADDRESS ON FILE | | Claim Number: 450<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $672.62 |
| LANGSTON, SAM<br>ADDRESS ON FILE | | Claim Number: 451<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $10,576.92 |
| EH ASTIN FARM LLC<br>ADDRESS ON FILE | | Claim Number: 452<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $115,520.64 |

| | | | | | |
|---|---|---|---|---|---|
| PEARCE, JENNIFER<br>ADDRESS ON FILE | | Claim Number: 453<br>Claim Date: 10/23/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1463 (04/17/2025)<br>AMENDS CLAIM #10017 | | | |
| PRIORITY | Claimed: | $15,150.00 | | | |
| UNSECURED | Claimed: | $77,591.52 | Scheduled: | $92,741.52 | |
| GRANDVILLE ROOFING AND CONSTRUCTION<br>PO BOX 32<br>SPARTA, MI 49345 | | Claim Number: 454<br>Claim Date: 10/23/2024<br>Debtor: BLUE RAVEN SOLAR, LLC | | | |
| UNSECURED | Claimed: | $550.00 | | | |
| GARBANZOS, FRANCIS<br>ADDRESS ON FILE | | Claim Number: 455<br>Claim Date: 10/23/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $58,500.00 | | | |
| THOMAS, SUZANNE<br>ADDRESS ON FILE | | Claim Number: 456<br>Claim Date: 10/23/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $9,500.00 | | | |
| BRUCE, DORMA<br>ADDRESS ON FILE | | Claim Number: 457<br>Claim Date: 10/23/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1180 (12/19/2024) | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |

Name of proof of claims where to
Numerical Claims Register for SunPower (ALL DEBTORS)

| | | |
|---|---|---|
| PRICE, WILLARD THOMAS<br>ADDRESS ON FILE | | Claim Number: 458<br>Claim Date: 10/23/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,618.00 |
| WOODS, LENORA<br>ADDRESS ON FILE | | Claim Number: 459<br>Claim Date: 10/23/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |
| REITER, DAVID<br>ADDRESS ON FILE | | Claim Number: 460<br>Claim Date: 10/24/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>CLAIM AMOUNT IS $148.00 PER MONTH |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KLISCH, ARTHUR J<br>ADDRESS ON FILE | | Claim Number: 461<br>Claim Date: 10/24/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| QUINO, MARIO L<br>ADDRESS ON FILE | | Claim Number: 462<br>Claim Date: 10/24/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
| PRIORITY | Claimed: | $3,350.00 |
| UNSECURED | Claimed: | $11,302.00 |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 464<br>Claim Date: 10/24/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $18,029.00 |
| OKLAHOMA OFFICE OF STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>9520 N MAY AVE, LL<br>OKLAHOMA CITY, OK 73120 | | Claim Number: 465<br>Claim Date: 10/24/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   CONT |
| FERGUSON, CORI<br>ADDRESS ON FILE | | Claim Number: 466<br>Claim Date: 10/24/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $500.00 |
| LOPEZ, DAVID & SHANNON<br>ADDRESS ON FILE | | Claim Number: 467<br>Claim Date: 10/24/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,200.00 |
| MAMUR, AZIZ<br>ADDRESS ON FILE | | Claim Number: 468<br>Claim Date: 10/24/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10229 |
| UNSECURED | Claimed: | $3,000.00 |

| PERSAND, SHAZAM | | Claim Number: 469 |
| ADDRESS ON FILE | | Claim Date: 10/24/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |

| CARLTON, ANGIE | | Claim Number: 470 |
| ADDRESS ON FILE | | Claim Date: 10/25/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: EXPUNGED |
| | | DOCKET: 1355 (02/18/2025) |

| SECURED | Claimed: | $15,446.00 |
| UNSECURED | Claimed: | $16,078.20 |

| PATCH BOYS OF LOUISVILLE, THE | | Claim Number: 471 |
| 7006 MOOREWICK WAY | | Claim Date: 10/25/2024 |
| LOUISVILLE, TX 40272 | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $450.00 |

| UTAH DEPARTMENT OF WORKFORCE SERVICES | | Claim Number: 472 |
| PO BOX 45288 | | Claim Date: 10/25/2024 |
| SALT LAKE CITY, UT 84145-0288 | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |

| DILLON, GAVIN & JENNIFER | | Claim Number: 473 |
| ADDRESS ON FILE | | Claim Date: 10/25/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: EXPUNGED |
| | | DOCKET: 1355 (02/18/2025) |

| PRIORITY | Claimed: | $1,777.49 |
| UNSECURED | Claimed: | $1,777.49 |
| TOTAL | Claimed: | $1,777.49 |

| | | |
|---|---|---|
| WILLIAMS, LAWRENCE A, II<br>ADDRESS ON FILE | | Claim Number: 474<br>Claim Date: 10/25/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| AZANO, CHARLES<br>ADDRESS ON FILE | | Claim Number: 475<br>Claim Date: 10/25/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $56,997.00 |
| MARTINEZ, ALICIA<br>ADDRESS ON FILE | | Claim Number: 476<br>Claim Date: 10/25/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $1,216.00 |
| WINGIFY SOFTWARE PRIVATE LIMITED<br>1104 11TH FLOOR<br>KLJ TOWER NORTH B-5,<br>NETAJI SUBHASH PLACE, PITAMPURA<br>NEW DELHI, DELHI 110034,<br>INDIA | | Claim Number: 477<br>Claim Date: 10/25/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $6,833.25 |
| MARTIN ROOFING CO INC<br>6608 FEDERAL BLVD<br>LEMON GROVE, CA 91945 | | Claim Number: 478<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $14,820.00 |

| | | | |
|---|---|---|---|
| WILLIAM B RICHARDSON AND LAUREN W DEVER<br>ADDRESS ON FILE | | Claim Number: 479<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $15,000.00 | |
| BAILEY, SANDRA JEAN<br>ADDRESS ON FILE | | Claim Number: 480<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $21,000.00 | |
| FERRERO, TINA<br>ADDRESS ON FILE | | Claim Number: 481<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| FRALEY, DON B<br>ADDRESS ON FILE | | Claim Number: 482<br>Claim Date: 10/23/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $3,760.00 | |
| SHERIDAN, MARLINA<br>ADDRESS ON FILE | | Claim Number: 483<br>Claim Date: 10/23/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| MARTIN ROOFING CO INC<br>6608 FEDERAL BLVD<br>LEMON GROVE, CA 91945 | Claim Number: 484<br>Claim Date: 10/23/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $14,820.00 |
|---|---|---|

| COPP ROOFING & CONSTRUCTION INC<br>PO BOX 4543<br>BLUE JAY, CA 92317 | Claim Number: 485<br>Claim Date: 10/28/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
|---|---|---|

| UNSECURED | Claimed: | $19,924.71 |
|---|---|---|

| SMART SOLAR LLC<br>9520 OWENSMOUTH AVE, #3<br>CHATSWORTH, CA 91311 | Claim Number: 486<br>Claim Date: 10/28/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
|---|---|---|

| UNSECURED | Claimed: | $401,364.15 |
|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 488<br>Claim Date: 10/28/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1410 (03/21/2025) | |
|---|---|---|

| PRIORITY | Claimed: | $175,266.13 |
|---|---|---|

| OWNES FAMILY VENTURE LLC<br>ATTN JACOB OWENS<br>4848 S 3200 W<br>ROY, UT 84067 | Claim Number: 489<br>Claim Date: 10/28/2024<br>Debtor: BLUE RAVEN SOLAR, LLC | |
|---|---|---|

| UNSECURED | Claimed: | $742.00 |
|---|---|---|

MAOSON-MOORE, NANCY W
ADDRESS ON FILE

Claim Number: 490
Claim Date: 10/28/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

BERGER SOLAR ELECTRIC
462 ROSE ST
BISHOP, CA 93514

Claim Number: 491
Claim Date: 10/28/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $1,224.20 |
|---|---|---|

GREGORY, AMIE
ADDRESS ON FILE

Claim Number: 492
Claim Date: 10/28/2024
Debtor: BLUE RAVEN SOLAR, LLC

| UNSECURED | Claimed: | $332.64 |
|---|---|---|

SOLAR AIR AND ENERGY LLC
ATTN CHRIS EVANS
1156 BOWMAN RD, #200
MOUNT PLEASANT, SC 29464

Claim Number: 493
Claim Date: 10/28/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $46,057.91 |
|---|---|---|

SOLAR AIR AND ENERGY LLC
ATTN CHRIS EVANS
1156 BOWMAN RD, #200
MOUNT PLEASANT, SC 29464

Claim Number: 494
Claim Date: 10/28/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $46,057.91 |
|---|---|---|

| SOLAR AIR AND ENERGY LLC<br>ATTN CHRIS EVANS<br>1156 BOWMAN RD, #200<br>MOUNT PLEASANT, SC 29464 | Claim Number: 495<br>Claim Date: 10/28/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
|---|---|

| UNSECURED | Claimed: | $46,057.91 |
|---|---|---|

| SOLAR AIR AND ENERGY LLC<br>ATTN CHRIS EVANS<br>1156 BOWMAN RD, #200<br>MOUNT PLEASANT, SC 29464 | Claim Number: 496<br>Claim Date: 10/28/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC |
|---|---|

| UNSECURED | Claimed: | $46,057.91 |
|---|---|---|

| SOLAR AIR AND ENERGY LLC<br>ATTN CHRIS EVANS<br>1156 BOWMAN RD, #200<br>MOUNT PLEASANT, SC 29464 | Claim Number: 497<br>Claim Date: 10/28/2024<br>Debtor: SUNPOWER HOLDCO, LLC |
|---|---|

| UNSECURED | Claimed: | $46,057.91 |
|---|---|---|

| SOLAR AIR AND ENERGY LLC<br>ATTN CHRIS EVANS<br>1156 BOWMAN RD, #200<br>MOUNT PLEASANT, SC 29464 | Claim Number: 498<br>Claim Date: 10/28/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC |
|---|---|

| UNSECURED | Claimed: | $46,057.91 |
|---|---|---|

| SWOPE, KEITH PHILLIP<br>ADDRESS ON FILE | Claim Number: 501<br>Claim Date: 10/29/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
|---|---|

| SECURED | Claimed: | $33,680.88 |
|---|---|---|
| UNSECURED | Claimed: | $33,680.88 |
| TOTAL | Claimed: | $33,680.88 |

| | | |
|---|---|---|
| ALDRIDGE, GAYNELLE<br>ADDRESS ON FILE | | Claim Number: 502<br>Claim Date: 10/29/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $340.00 |

| | | |
|---|---|---|
| WATSON, JOHN DANIEL<br>ADDRESS ON FILE | | Claim Number: 503<br>Claim Date: 10/29/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $475.00   CONT |

| | | |
|---|---|---|
| NM TAXATION & REVENUE DEPARTMENT<br>PO BOX 8575<br>ALBUQUERQUE, NM 87198-8575 | | Claim Number: 504<br>Claim Date: 10/29/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1464 (04/17/2025) |
| PRIORITY | Claimed: | $2,017.52   UNLIQ |
| UNSECURED | Claimed: | $401.00   UNLIQ |

| | | |
|---|---|---|
| NM TAXATION & REVENUE DEPARTMENT<br>PO BOX 8575<br>ALBUQUERQUE, NM 87198-8575 | | Claim Number: 505<br>Claim Date: 10/29/2024<br>Debtor: BLUE RAVEN SOLAR HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 1463 (04/17/2025) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NM TAXATION & REVENUE DEPARTMENT<br>PO BOX 8575<br>ALBUQUERQUE, NM 87198-8575 | | Claim Number: 506<br>Claim Date: 10/29/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1465 (04/17/2025) |
| PRIORITY | Claimed: | $12,721.79   UNLIQ |
| UNSECURED | Claimed: | $1,710.00   UNLIQ |

| TOWN AND COUNTRY ROOFING & SOLAR<br>2155 ELKINS WAY, STE H<br>BRENTWOOD, CA 94513 | Claim Number: 507<br>Claim Date: 10/29/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 580 |
|---|---|

| UNSECURED | Claimed: | $25,620.00 | Scheduled: | $14,770.00 |
|---|---|---|---|---|

| BOWMAN, BERNARD & CASSANDRA WILLIS<br>ADDRESS ON FILE | Claim Number: 508<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $60,000.00 |
|---|---|---|

| ENTERTAINMENT BENEFITS GROUP LLC<br>19495 BISCAYNE BLVD, STE 300<br>AVENTURA, FL 33180 | Claim Number: 509<br>Claim Date: 10/29/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
|---|---|

| UNSECURED | Claimed: | $195,000.00 | Scheduled: | $195,000.00 |
|---|---|---|---|---|

| YAPICI, ILDA<br>ADDRESS ON FILE | Claim Number: 510<br>Claim Date: 10/31/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $7,000.00 |
|---|---|---|

| SANI - PRO DISPOSAL SERVICES CORP<br>D/B/A SUBURBAN CARTING CO<br>566 N STATE RD<br>BRIARCLIFF MANOR, NY 10510 | Claim Number: 511<br>Claim Date: 10/31/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $495.48 |
|---|---|---|

| HONG, HEE JIN<br>ADDRESS ON FILE | | Claim Number: 512<br>Claim Date: 10/31/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $1,936.49 |
| BELTRAN, WENDY<br>ADDRESS ON FILE | | Claim Number: 513<br>Claim Date: 10/31/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| SECURED | Claimed: | $9,164.00 |
| LOPEZ, LUCINA & CIRILO<br>ADDRESS ON FILE | | Claim Number: 514<br>Claim Date: 10/25/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| PRIORITY | Claimed: | $7,740.00 |
| BUFFORD, ART TAKASHI<br>ADDRESS ON FILE | | Claim Number: 515<br>Claim Date: 10/28/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025)<br>Claim out of balance |
| UNSECURED | Claimed: | $28,850.00   UNLIQ |
| ALBANO, MARTHA<br>ADDRESS ON FILE | | Claim Number: 516<br>Claim Date: 10/30/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,690.00 |

| | | | |
|---|---|---|---|
| SOLAR POWER MARKETING INC<br>9431 HAVEN AVE, STE 100<br>RANCHO CUCAMONGA, CA 91730 | Claim Number: 517<br>Claim Date: 11/01/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) | | |
| UNSECURED    Claimed: | $3,561.60 | | |
| CONREY, KIMBERLY<br>ADDRESS ON FILE | Claim Number: 518<br>Claim Date: 11/01/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED    Claimed: | $33,711.11 | | |
| TWO RIVERS ROOFING<br>6771 FERRIER CT<br>SACRAMENTO, CA 95822 | Claim Number: 519<br>Claim Date: 11/01/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | |
| UNSECURED    Claimed: | $16,750.00 | Scheduled: | $16,750.00 |
| ESTATE OF DOROTHY M COON<br>ADDRESS ON FILE | Claim Number: 520<br>Claim Date: 11/04/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED    Claimed: | $1,015,376.14 | | |
| ESTATE OF DOROTHY M COON<br>ADDRESS ON FILE | Claim Number: 521<br>Claim Date: 11/04/2024<br>Debtor: SUNPOWER CAPITAL, LLC | | |
| UNSECURED    Claimed: | $1,015,376.14 | | |

| | | |
|---|---|---|
| ESTATE OF DOROTHY M COON<br>ADDRESS ON FILE | | Claim Number: 522<br>Claim Date: 11/04/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC |
| UNSECURED | Claimed: | $1,015,376.14 |
| ESTATE OF DOROTHY M COON<br>ADDRESS ON FILE | | Claim Number: 523<br>Claim Date: 11/04/2024<br>Debtor: SUNPOWER HOLDCO, LLC |
| UNSECURED | Claimed: | $1,015,376.14 |
| ESTATE OF DOROTHY M COON<br>ADDRESS ON FILE | | Claim Number: 524<br>Claim Date: 11/04/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC |
| UNSECURED | Claimed: | $1,015,376.14 |
| FULL SPECTRUM SOLAR<br>1240 E WASHINGTON AVE<br>MADISON, WI 53703 | | Claim Number: 525<br>Claim Date: 11/04/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,613.00 |
| SRS DISTRIBUTION INC<br>C/O MARK A KIRKORSKY PC<br>PO BOX 25287<br>TEMPE, AZ 85285 | | Claim Number: 526<br>Claim Date: 10/31/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #149 |
| UNSECURED | Claimed: | $135.89 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 527<br>Claim Date: 11/05/2024<br>Debtor: SUNPOWER CORPORATION | |

| PRIORITY | Claimed: | $2,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 528<br>Claim Date: 11/05/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |

| PRIORITY | Claimed: | $2,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 529<br>Claim Date: 11/05/2024<br>Debtor: BRS FIELD OPS, LLC | |

| PRIORITY | Claimed: | $2,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 530<br>Claim Date: 11/05/2024<br>Debtor: BLUE RAVEN SOLAR, LLC | |

| PRIORITY | Claimed: | $2,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| N & G SOLUTIONS SERVICES LLC<br>ATTN SAMUEL MILLAN<br>632 KRENZ AVE<br>CARY, IL 60013 | Claim Number: 532<br>Claim Date: 11/06/2024<br>Debtor: BLUE RAVEN SOLAR, LLC | |

| UNSECURED | Claimed: | $4,083.00 |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 533<br>Claim Date: 11/06/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC | |

| UNSECURED | Claimed: | $3,590.87 |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 534<br>Claim Date: 11/06/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC | |

| PRIORITY | Claimed: | $2,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DOROTHY M COON<br>ADDRESS ON FILE | Claim Number: 535<br>Claim Date: 11/06/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $1,015,376.14 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DOROTHY M COON<br>ADDRESS ON FILE | Claim Number: 536<br>Claim Date: 11/06/2024<br>Debtor: SUNPOWER CAPITAL, LLC | |

| UNSECURED | Claimed: | $1,015,376.14 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DOROTHY M COON<br>ADDRESS ON FILE | Claim Number: 537<br>Claim Date: 11/06/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC | |

| UNSECURED | Claimed: | $1,015,376.14 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DOROTHY M COON<br>ADDRESS ON FILE | | Claim Number: 538<br>Claim Date: 11/06/2024<br>Debtor: SUNPOWER HOLDCO, LLC |
| UNSECURED | Claimed: | $1,015,376.14 |
| ESTATE OF DOROTHY M COON<br>ADDRESS ON FILE | | Claim Number: 539<br>Claim Date: 11/06/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC |
| UNSECURED | Claimed: | $1,015,376.14 |
| ND OFFICE OF STATE TAX COMMISIONER<br>600 E BOULEVARD AVE<br>BISMARCK, ND 58505 | | Claim Number: 540<br>Claim Date: 11/07/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1372 (02/28/2025) |
| PRIORITY | Claimed: | $127.00 |
| FORJI, VICTOR A<br>ADDRESS ON FILE | | Claim Number: 541<br>Claim Date: 11/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $24,000.00   UNLIQ |
| FORJI, VICTOR A<br>ADDRESS ON FILE | | Claim Number: 542<br>Claim Date: 11/07/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $24,000.00   UNLIQ |

| | | |
|---|---|---|
| FORJI, VICTOR A | | Claim Number: 543 |
| ADDRESS ON FILE | | Claim Date: 11/07/2024 |
| | | Debtor: SUNPOWER CAPITAL, LLC |

| UNSECURED | Claimed: | $24,000.00   UNLIQ |
|---|---|---|
| FORJI, VICTOR A | | Claim Number: 544 |
| ADDRESS ON FILE | | Claim Date: 11/07/2024 |
| | | Debtor: SUNPOWER CAPITAL SERVICES, LLC |

| UNSECURED | Claimed: | $24,000.00   UNLIQ |
|---|---|---|
| FORJI, VICTOR A | | Claim Number: 545 |
| ADDRESS ON FILE | | Claim Date: 11/07/2024 |
| | | Debtor: SUNPOWER HOLDCO, LLC |

| UNSECURED | Claimed: | $24,000.00   UNLIQ |
|---|---|---|
| FORJI, VICTOR A | | Claim Number: 546 |
| ADDRESS ON FILE | | Claim Date: 11/07/2024 |
| | | Debtor: SUNPOWER NORTH AMERICA, LLC |

| UNSECURED | Claimed: | $24,000.00   UNLIQ |
|---|---|---|
| FOSTER BROTHERS SECURITY SYSTEMS | | Claim Number: 547 |
| ATTN JEFF SANCHEZ | | Claim Date: 11/07/2024 |
| 555 S MURPHY AVE | | Debtor: SUNPOWER CORPORATION |
| SUNNYVALE, CA 94086 | | |

| UNSECURED | Claimed: | $773.92 |
|---|---|---|

| | | |
|---|---|---|
| BASTYR, MARY<br>ADDRESS ON FILE | | Claim Number: 548<br>Claim Date: 11/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTIN, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 549<br>Claim Date: 11/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $26,027.99 |
| MEHAN, BRIAN<br>ADDRESS ON FILE | | Claim Number: 550<br>Claim Date: 11/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| MEJENTA SYSTEMS INC<br>20 PIDGEON HILL DR, STE 208<br>STERLING, VA 20165 | | Claim Number: 551<br>Claim Date: 11/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $102,024.00 |
| BASHIAN PAPANTONIOU PC<br>1225 FRANKLIN AVE, STE 325<br>GARDEN CITY, NY 11530 | | Claim Number: 552<br>Claim Date: 11/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $64,710.15 |

| MARTIN, WILLIAM A, JR<br>ADDRESS ON FILE | | Claim Number: 553<br>Claim Date: 11/11/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $22,000.00 |

| STRONG'S ENTERPRISE INC<br>9308 DOUGLAS DR<br>RIVERSIDE, CA 92503 | | Claim Number: 554<br>Claim Date: 11/13/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $4,016.12 |

| MENDELSOHN, THOMAS<br>ADDRESS ON FILE | | Claim Number: 555<br>Claim Date: 11/13/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| AKPAN, EMMANUEL<br>ADDRESS ON FILE | | Claim Number: 556<br>Claim Date: 11/13/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
|---|---|---|
| PRIORITY | Claimed: | $12,250.41 |

| MIGUEL GUZMAN AND LILIA GUZMAN-MOTZ<br>ADDRESS ON FILE | | Claim Number: 557<br>Claim Date: 11/13/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| KAYE, JENNIFER AND JONATHAN<br>ADDRESS ON FILE | | Claim Number: 558<br>Claim Date: 11/13/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $83,590.20 | | |
| TOTALENERGIES DISTRIBUTED GENERATION USA<br>1414 HARBOUR WAY, STE 1901<br>RICHMOND, CA 94804 | | Claim Number: 559<br>Claim Date: 11/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1047 (11/13/2024) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $14,302,029.95 | Allowed: | $14,302,029.95 |
| GARABEKYAN, GENRIK<br>ADDRESS ON FILE | | Claim Number: 560<br>Claim Date: 11/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12606 | | |
| UNSECURED | Claimed: | $43,000.00   UNLIQ | | |
| CASILLAS, OLENA<br>ADDRESS ON FILE | | Claim Number: 561<br>Claim Date: 11/18/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $163.60 | | |
| GRAHAM, SHARON L<br>ADDRESS ON FILE | | Claim Number: 562<br>Claim Date: 11/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) | | |
| PRIORITY | Claimed: | $953.74 | | |

| | | |
|---|---|---|
| DAT FREIGHT & ANALYTICS/DAT SOLUTIONS<br>8405 SW NIMBUS AVE<br>BEAVERTON, OR 97008 | | Claim Number: 563<br>Claim Date: 11/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $4,572.78 |
| DIVERS, HUGO<br>ADDRESS ON FILE | | Claim Number: 565<br>Claim Date: 11/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $536,295.42 |
| DIVERS, HUGO<br>ADDRESS ON FILE | | Claim Number: 566<br>Claim Date: 11/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $536,295.42 |
| DIVERS, HUGO<br>ADDRESS ON FILE | | Claim Number: 567<br>Claim Date: 11/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $536,295.42 |
| ALEXIEFF, KYLE CHRISTIAN<br>ADDRESS ON FILE | | Claim Number: 568<br>Claim Date: 11/19/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,852.64 |

| ROSENBAUM, BARRY<br>ADDRESS ON FILE | | Claim Number: 569<br>Claim Date: 11/19/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $15,000.00 |
| KOLL, LYN (MARILYN)<br>ADDRESS ON FILE | | Claim Number: 570<br>Claim Date: 11/22/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $881.58 |
| AMERICAN FAMILY<br>A/S/0 MEGAN ESPOSITO<br>C/O WILBER & ASSOCIATES<br>210 LANDMARK DR<br>NORMAL, IL 61761 | | Claim Number: 571<br>Claim Date: 11/20/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC |
| UNSECURED | Claimed: | $13,843.00 |
| TIZNADO, DEANNA<br>ADDRESS ON FILE | | Claim Number: 572<br>Claim Date: 11/26/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,500.00 |
| WASHINGTON STATE DEPT OF REVENUE<br>2101 4TH AVE, STE 1400<br>SEATTLE, WA 98121 | | Claim Number: 573<br>Claim Date: 11/26/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1410 (03/21/2025) |
| ADMINISTRATIVE | Claimed: | $1,324.60 |

| WASHINGTON STATE DEPT OF REVENUE<br>2101 4TH AVE, STE 1400<br>SEATTLE, WA 98121 | | Claim Number: 574<br>Claim Date: 11/26/2024<br>Debtor: BRS FIELD OPS, LLC<br>Comments: DOCKET: 1410 (03/21/2025) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $527.78 |
| BREAKER DEPOT INC<br>ATTN DANIEL GARCIA<br>1161 N KRAEMER BLVD<br>ANAHEIM, CA 92806 | | Claim Number: 575<br>Claim Date: 11/26/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $3,507.70 |
| LYNCH, HUGH F<br>ADDRESS ON FILE | | Claim Number: 576<br>Claim Date: 11/27/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,141.00 |
| PATRIOT POWER COMPANY<br>16155 NORRIS RD<br>WELLINGTON, FL 33470 | | Claim Number: 577<br>Claim Date: 12/02/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $49,740.00 |
| SILLA, JAMES<br>ADDRESS ON FILE | | Claim Number: 578<br>Claim Date: 12/05/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,500.00 |

SCHOTT, JOHN
ADDRESS ON FILE

Claim Number: 579
Claim Date: 12/05/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $5,009.00 |
|---|---|---|

TOWN AND COUNTRY ROOFING & SOLAR
C/O T&C ROOFING INC
2155 ELKINS WAY, STE H
BRENTWOOD, CA 94513

Claim Number: 580
Claim Date: 12/09/2024
Debtor: SUNPOWER CORPORATION
Comments:
AMENDS CLAIM #507

| UNSECURED | Claimed: | $37,940.00 |
|---|---|---|

ALMAZAN, ALFREDO
ADDRESS ON FILE

Claim Number: 581
Claim Date: 12/10/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS
Comments: EXPUNGED
DOCKET: 1355 (02/18/2025)

| ADMINISTRATIVE | Claimed: | $23,320.00 |
|---|---|---|

SIERRA ROOF INC
C/O JOHN SERRANO
515 S HARBOR BLVD, UNIT B
ANAHEIM, CA 92805

Claim Number: 582
Claim Date: 12/10/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $98,350.00 |
|---|---|---|

FERNANDEZ, CAROLINE AND JOSE
ADDRESS ON FILE

Claim Number: 583
Claim Date: 12/12/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

FRANCO, ALEJANDRO DANIEL, JR
ADDRESS ON FILE

Claim Number: 584
Claim Date: 12/13/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $4,573.36 |
|---|---|---|

AAT CC BELLEVUE LLC
C/O AMERICAN ASSETS TRUST MGMT LLC
3420 CARMEL MOUNTAIN RD, STE 100
SAN DIEGO, CA 92121

Claim Number: 585
Claim Date: 12/13/2024
Debtor: SUNPOWER CORPORATION
Comments: EXPUNGED
DOCKET: 1357 (02/18/2025)

| ADMINISTRATIVE | Claimed: | $125,383.23 |
|---|---|---|

COLSTON, TYRONE
ADDRESS ON FILE

Claim Number: 586
Claim Date: 12/16/2024
Debtor: BLUE RAVEN SOLAR, LLC

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

VIA NOVO LAW
4141 INLAND EMPIRE BLVD, STE 290
ONTARIO, CA 91764

Claim Number: 587
Claim Date: 12/16/2024
Debtor: SUNPOWER CORPORATION
Comments: EXPUNGED
DOCKET: 1355 (02/18/2025)

| SECURED | Claimed: | $23,810.71 |
|---|---|---|

AIELLO HOME SERVICES
600 OLD COUNTRY CIR
WINDSOR LOCKS, CT 06096

Claim Number: 588
Claim Date: 12/16/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SULLINS, ANASTASIA<br>ADDRESS ON FILE | | Claim Number: 589<br>Claim Date: 12/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $30,000.00 |
| PAHNG, SEON-HWA<br>ADDRESS ON FILE | | Claim Number: 590<br>Claim Date: 12/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $11,855.00 |
| ACE AMERICAN INSURANCE CO ET AL<br>C/O COZEN O'CONNOR<br>ATTN DANA MEYERS<br>501 W BROADWAY, STE 1610<br>SAN DIEGO, CA 92101 | | Claim Number: 591<br>Claim Date: 12/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1418 (04/02/2025) |
| UNSECURED | Claimed: | $395,840.30 |
| CLEAN POWER RESEARCH LLC<br>330 120TH AVE NE<br>BELLEVUE, WA 98005 | | Claim Number: 592<br>Claim Date: 12/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $70,552.00 |
| OREGON NATIVE DRILLING CO<br>ATTN DUSTIN WOLFE<br>PO BOX 1166<br>NEWBERG, OR 97132 | | Claim Number: 593<br>Claim Date: 12/18/2024<br>Debtor: BRS FIELD OPS, LLC<br>Comments: DOCKET: 1356 (02/18/2025) |
| UNSECURED | Claimed: | $5,800.00 |

EULER HERMES AGENT FOR REVIMEDIA INC
100 INTERNATIONAL DR, 22ND FL
BALTIMORE, MD 21202

Claim Number: 594
Claim Date: 12/16/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $202,635.00 |
| --- | --- | --- |

EULER HERMES AGENT FOR REVIMEDIA INC
100 INTERNATIONAL DR, 22ND FL
BALTIMORE, MD 21202

Claim Number: 595
Claim Date: 12/18/2024
Debtor: BLUE RAVEN SOLAR, LLC
Comments: DOCKET: 1356 (02/18/2025)

| UNSECURED | Claimed: | $44,950.00 |
| --- | --- | --- |

ABP PEARL HIGHLANDS LLC
C/O HARVEY J LUNG & IVANA P TRAN, ESQS
700 BISHOP ST, STE 900
HONOLULU, HI 96813

Claim Number: 596
Claim Date: 12/20/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $145,150.64 |
| --- | --- | --- |

VIA NOVO LAW
4141 INLAND EMPIRE BLVD, STE 290
ONTARIO, CA 91764

Claim Number: 597
Claim Date: 12/23/2024
Debtor: SUNPOWER CORPORATION
Comments: EXPUNGED
DOCKET: 1355 (02/18/2025)

| SECURED | Claimed: | $21,984.19 |
| --- | --- | --- |

DEVRIES, EVAN
ADDRESS ON FILE

Claim Number: 598
Claim Date: 12/30/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $215.40 |
| --- | --- | --- |

| | | |
|---|---|---|
| VIA NOVO LAW<br>4141 INLAND EMPIRE BLVD, STE 290<br>ONTARIO, CA 91764 | Claim Number: 599<br>Claim Date: 12/31/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) | |
| SECURED | Claimed: | $29,700.00   UNLIQ |
| VIA NOVO LAW<br>4141 INLAND EMPIRE BLVD, STE 290<br>ONTARIO, CA 91764 | Claim Number: 600<br>Claim Date: 12/31/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) | |
| SECURED | Claimed: | $35,506.60   UNLIQ |
| VIA NOVO LAW<br>4141 INLAND EMPIRE BLVD, STE 290<br>ONTARIO, CA 91764 | Claim Number: 601<br>Claim Date: 12/31/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) | |
| SECURED | Claimed: | $25,406.22   UNLIQ |
| VIRGINIA EMPLOYMENT COMMISSION<br>ATTN ACCOUNTS RECEIVABLES<br>PO BOX 26441, STE 115<br>RICHMOND, VA 23261 | Claim Number: 602<br>Claim Date: 12/22/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SONEPAR KEY ACCOUNTS LLC<br>ATTN BERGER MCDERMOTT LLP<br>ATTN PETER C MCGIVNEY, ESQ<br>1105 N MARKET ST, 11TH FL<br>WILMINGTON, DC 19801 | Claim Number: 603<br>Claim Date: 01/03/2025<br>Debtor: BRS FIELD OPS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 1390 (03/13/2025) | |
| ADMINISTRATIVE | Claimed: | $746,270.08 |

| | | |
|---|---|---|
| LEVINE, DEBORAH<br>ADDRESS ON FILE | | Claim Number: 604<br>Claim Date: 01/07/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
| SECURED | Claimed: | $6,771.00 |
| SCOLOZZI, FRANCESCO<br>ADDRESS ON FILE | | Claim Number: 605<br>Claim Date: 01/10/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $6,670.36 |
| FERNANDEZ, CAROLINE<br>ADDRESS ON FILE | | Claim Number: 606<br>Claim Date: 01/13/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $5,000.00 |
| CORBALEY, RICHARD<br>ADDRESS ON FILE | | Claim Number: 607<br>Claim Date: 01/15/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $74.24 |
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 608<br>Claim Date: 01/17/2025<br>Debtor: BRS FIELD OPS, LLC |
| UNSECURED | Claimed: | $2,395.50 |

| | | | |
|---|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 609<br>Claim Date: 01/17/2025<br>Debtor: BLUE RAVEN SOLAR HOLDINGS, LLC<br>Comments: DOCKET: 1465 (04/17/2025) | |

| PRIORITY | Claimed: | $3,499.44 | |
| UNSECURED | Claimed: | $10,100.42 | |

| | | | |
|---|---|---|---|
| BURTEK ENERGY<br>12925 BROOKPRINTER PL, STE 300<br>POWAY, CA 92064 | | Claim Number: 610<br>Claim Date: 01/21/2025<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $3,788.50 | |

| | | | |
|---|---|---|---|
| CA DEPT OF TAX & FEE ADMINISTRATION<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0029 | | Claim Number: 611<br>Claim Date: 01/21/2025<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1462 (04/17/2025) | |

| PRIORITY | Claimed: | $12,469,803.84  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| US CUSTOMS AND BORDER PROTECTION<br>C/O REVENUE DIVISION BANKRUPTCY TEAM<br>ATTN MAIL STOP 203-JA<br>8899 E 56TH ST<br>INDIANAPOLIS, IN 46249 | | Claim Number: 612<br>Claim Date: 01/22/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1463 (04/17/2025) | |

| PRIORITY | Claimed: | $0.00  UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 613<br>Claim Date: 01/24/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1410 (03/21/2025) | |

| PRIORITY | Claimed: | $856.78 | |

| GOMES, LORI E<br>ADDRESS ON FILE | | Claim Number: 614<br>Claim Date: 01/27/2025<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: EXPUNGED<br>DOCKET: 1462 (04/17/2025) |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $10,000.00 |
| TOTAL | Claimed: | $10,000.00 |
| CULOT, MARIE-AGNES<br>ADDRESS ON FILE | | Claim Number: 615<br>Claim Date: 01/27/2025<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments:<br>AMENDS CLAIM #370 |
| UNSECURED | Claimed: | $4,237.96 |
| CA DEPT OF TAX AND FEE ADMINISTRATION<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0029 | | Claim Number: 616<br>Claim Date: 01/29/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1462 (04/17/2025) |
| PRIORITY | Claimed: | $1,643,934.16   CONT |
| UNSECURED | Claimed: | $542,988.48   CONT |
| TGRC LTD THE GREEN RECRUITMENT COMPANY<br>CAPITAL TOWER, 91 WATERLOO RD<br>LONDON SE1 8RT,<br>UNITED KINGDOM | | Claim Number: 617<br>Claim Date: 02/04/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $10,069.66 |
| LEGER, CHARLES W<br>ADDRESS ON FILE | | Claim Number: 618<br>Claim Date: 02/11/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| ADAMS, RANDALL<br>ADDRESS ON FILE | | Claim Number: 619<br>Claim Date: 02/11/2025<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $50,128.50 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 620<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL | Claimed: | $0.00 |
| CA DEPT OF TAX AND FEE ADMINISTRATION<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0029 | | Claim Number: 621<br>Claim Date: 02/13/2025<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: POSSIBLY AMENDED BY 641<br>DOCKET: 1422 (04/08/2025) |
| PRIORITY | Claimed: | $10,728,616.37   UNLIQ CONT |
| CA DEPT OF TAX AND FEE ADMINISTRATION<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0029 | | Claim Number: 622<br>Claim Date: 02/13/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1423 (04/08/2025)<br>AMENDS CLAIM #616 |
| PRIORITY | Claimed: | $1,691,353.86 |
| UNSECURED | Claimed: | $582,389.60 |
| VIA NOVO LAW<br>4141 INLAND EMPIRE BLVD, STE 290<br>ONTARIO, CA 91764 | | Claim Number: 623<br>Claim Date: 02/19/2025<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $44,678.53 |

| | | |
|---|---|---|
| US CUSTOMS AND BORDER PROTECTION<br>C/O REVENUE DIVISION BANKRUPTCY TEAM<br>ATTN MAIL STOP 203-JA<br>8899 E 56TH ST<br>INDIANAPOLIS, IN 46249 | Claim Number: 624<br>Claim Date: 02/19/2025<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1464 (04/17/2025) | |

| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HEUGA, MICHAEL P<br>ADDRESS ON FILE | Claim Number: 625<br>Claim Date: 02/24/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #12094 | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BURTEK ENERGY<br>12925 BROOKPRINTER PL, STE 300<br>POWAY, CA 92064 | Claim Number: 626<br>Claim Date: 02/25/2025<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $4,428.19 |
|---|---|---|

| | | |
|---|---|---|
| GLOBAL EXTERIOR EXPERTS LLC<br>1135 MITCHELL RD, STE 200<br>AURORA, IL 60505 | Claim Number: 627<br>Claim Date: 02/26/2025<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $895.97 |
|---|---|---|

| | | |
|---|---|---|
| BEHR, CALLI<br>ADDRESS ON FILE | Claim Number: 628<br>Claim Date: 03/24/2025<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 629<br>Claim Date: 04/16/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #22 |
| PRIORITY | Claimed: | $290,382.75   UNLIQ |
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 630<br>Claim Date: 04/16/2025<br>Debtor: BRS FIELD OPS, LLC<br>Comments:<br>AMENDS CLAIM #25 |
| UNSECURED | Claimed: | $721,462.64 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 631<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL | Claimed: | $0.00 |
| ADP INC<br>1851 N RESLER<br>EL PASO, TX 79912 | | Claim Number: 632<br>Claim Date: 04/28/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $57,695.00 |
| MONTOYA, ALFREDO<br>ADDRESS ON FILE | | Claim Number: 633<br>Claim Date: 05/02/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>Claim out of balance |
| PRIORITY | Claimed: | $4,895.00 |
| UNSECURED | Claimed: | $11,470.00 |
| TOTAL | Claimed: | $11,470.00 |

| | | |
|---|---|---|
| POGUE, KAREN | | Claim Number: 634 |
| ADDRESS ON FILE | | Claim Date: 05/05/2025 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $7,290.00 |
|---|---|---|

| | | |
|---|---|---|
| POGUE, KAREN | | Claim Number: 635 |
| ADDRESS ON FILE | | Claim Date: 05/05/2025 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $7,290.00 |
|---|---|---|

| | | |
|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 636 |
| | | Claim Date:  /  / |
| | | Debtor: DEBTOR NOT FOUND |
| | | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| POGUE, KAREN | | Claim Number: 637 |
| ADDRESS ON FILE | | Claim Date: 05/29/2025 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $7,290.00 |
|---|---|---|

| | | |
|---|---|---|
| POGUE, KAREN | | Claim Number: 638 |
| ADDRESS ON FILE | | Claim Date: 05/28/2025 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $7,290.00 |
|---|---|---|

| | | |
|---|---|---|
| POGUE, KAREN<br>ADDRESS ON FILE | | Claim Number: 639<br>Claim Date: 05/28/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $7,290.00 |
| WRIGHT, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 640<br>Claim Date: 06/02/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $15,036.45 |
| CA DEPT OF TAX AND FEE ADMINISTRATION<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0029 | | Claim Number: 641<br>Claim Date: 06/17/2025<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments:<br>AMENDS CLAIM #621 |
| PRIORITY | Claimed: | $10,728,899.37 |
| MEDINA, PAUL AND VIVA<br>ADDRESS ON FILE | | Claim Number: 10000<br>Claim Date: 08/06/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| SINGH, GURDEV<br>ADDRESS ON FILE | | Claim Number: 10001<br>Claim Date: 08/06/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 10335 |
| UNSECURED | Claimed: | $15,847.00 |

| PEARCE, JENNIFER<br>ADDRESS ON FILE | | Claim Number: 10002<br>Claim Date: 08/06/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |
| GREEN, STEVEN<br>ADDRESS ON FILE | | Claim Number: 10003<br>Claim Date: 08/06/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROYBAL, CASEY<br>ADDRESS ON FILE | | Claim Number: 10004<br>Claim Date: 08/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $101,569.16 |
| VIP RESPONSE<br>PARIJSBOULEVARD 143 C<br>UTRECHT 3541 CS,<br>NETHERLANDS | | Claim Number: 10005<br>Claim Date: 08/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $38,970.00 |
| COUNTY OF WILLIAMSON TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN PC<br>ATTN JULIE ANNE PARSONS<br>PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 10006<br>Claim Date: 08/07/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| SECURED | Claimed: | $21,424.32   UNLIQ |

| | | |
|---|---|---|
| LIGI, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 10007<br>Claim Date: 08/07/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) |
| PRIORITY | Claimed: | $4,816.80 |
| ESPINOZA, JESSICA YVETTE<br>ADDRESS ON FILE | | Claim Number: 10008<br>Claim Date: 08/07/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1356 (02/18/2025) |
| PRIORITY | Claimed: | $13,000.00 |
| RIVERA, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10009<br>Claim Date: 08/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $3,200.00 |
| SEYMORE, CHANTEL<br>ADDRESS ON FILE | | Claim Number: 10010<br>Claim Date: 08/07/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1356 (02/18/2025) |
| ADMINISTRATIVE | Claimed: | $23,778.66  UNLIQ |
| PRIORITY | Claimed: | $23,778.66  UNLIQ |
| REALLYGREATRATE INC<br>2101 ROSECRANS AVE, STE 3274<br>EL SEGUNDO, CA 90245 | | Claim Number: 10011<br>Claim Date: 08/07/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 10035 |
| UNSECURED | Claimed: | $1,820.00 |

| | | |
|---|---|---|
| POLASEK, ARON<br>ADDRESS ON FILE | | Claim Number: 10012<br>Claim Date: 08/07/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 883 (10/21/2024) |
| PRIORITY | Claimed: | $13,636.00 |
| MELTON, KENNETH<br>ADDRESS ON FILE | | Claim Number: 10013<br>Claim Date: 08/07/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC<br>Comments: DOCKET: 1259 (01/21/2025) |
| PRIORITY | Claimed: | $26,362.00   UNLIQ |
| ROOSE, MARY CATHERINE<br>ADDRESS ON FILE | | Claim Number: 10014<br>Claim Date: 08/07/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $37,888.46 |
| FLORIDA POWER & LIGHT<br>ATTN BANKRUPTCY RRD/LFO<br>4200 W FLAGLER ST<br>CORAL GABLES, FL 33134 | | Claim Number: 10015<br>Claim Date: 08/07/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $67.66 |
| LEON-RIVERA, ISRAEL<br>ADDRESS ON FILE | | Claim Number: 10016<br>Claim Date: 08/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $13,970.00 |

| PEARCE, JENNIFER<br>ADDRESS ON FILE | | Claim Number: 10017<br>Claim Date: 08/07/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $75,443.24   UNLIQ |
| PRIORITY | Claimed: | $15,150.00   UNLIQ |
| FREILICH, ADAM BRETT<br>ADDRESS ON FILE | | Claim Number: 10018<br>Claim Date: 08/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,517.97 |
| BONFIRE MARKETING LLC<br>78 W 725 N<br>LINDON, UT 84042 | | Claim Number: 10019<br>Claim Date: 08/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $22,784.00 |
| LINDSEY, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 10020<br>Claim Date: 08/07/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| PRIORITY | Claimed: | $2,240.00 |
| ENGELMAN, ELDAD S<br>ADDRESS ON FILE | | Claim Number: 10021<br>Claim Date: 08/07/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| PRIORITY | Claimed: | $37,436.08 |

| RIZZA, NICHOLAS<br>ADDRESS ON FILE | | Claim Number: 10022<br>Claim Date: 08/07/2024<br>Debtor: SUNPOWER CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $18,810.00 | | |
| INDUSTRIALIZADORA DE MADERAS DEL VALLE<br>CARRETERA SAN LUIS A MEXICALI KM 8<br>MEXICALI BC 21840,<br>MEXICO | | Claim Number: 10023<br>Claim Date: 08/07/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) | | |
| ADMINISTRATIVE | Claimed: | $85,852.97   UNLIQ | | |
| ACILON CONSULTING LLC<br>459 ST MORITZ DR<br>HENDERSON, NV 89012 | | Claim Number: 10024<br>Claim Date: 08/07/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $112,241.64 | Scheduled: | $102,062.50 |
| WETCH, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 10025<br>Claim Date: 08/07/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1259 (01/21/2025) | | |
| PRIORITY | Claimed: | $12,600.00 | | |
| MEDINA, JOSE<br>ADDRESS ON FILE | | Claim Number: 10026<br>Claim Date: 08/07/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) | | |
| SECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| GILBON, JESSY<br>ADDRESS ON FILE | | Claim Number: 10027<br>Claim Date: 08/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1259 (01/21/2025) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SEIDEL, SHANE<br>ADDRESS ON FILE | | Claim Number: 10028<br>Claim Date: 08/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,200.00 |
| OROZCO, SAMUEL<br>ADDRESS ON FILE | | Claim Number: 10029<br>Claim Date: 08/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1259 (01/21/2025) |
| PRIORITY | Claimed: | $4,640.00   UNLIQ |
| DALLAS COUNTY<br>3500 MAPLE AVE STE 800<br>DALLAS, TX 75219-3959 | | Claim Number: 10030<br>Claim Date: 08/08/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1372 (02/28/2025) |
| SECURED | Claimed: | $451.29 |
| TRAUGER, CHARLES JACOB<br>ADDRESS ON FILE | | Claim Number: 10031<br>Claim Date: 08/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| IRVING ISD<br>3500 MAPLE AVE STE 800<br>DALLAS, TX 75219-3959 | | Claim Number: 10032<br>Claim Date: 08/08/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1372 (02/28/2025) |
| SECURED | Claimed: | $196.57 |
| STANFORD GROUP<br>3034 BURLINGTON AVE N<br>SAINT PETERSBURG, FL 33713 | | Claim Number: 10033<br>Claim Date: 08/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $151,124.75 |
| RUSCO DIRECT LOGISTICS INC<br>40-1 AERO RD<br>BOHEMIA, NY 11716 | | Claim Number: 10034<br>Claim Date: 08/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $90,680.00 |
| REALLYGREATRATE INC<br>2101 ROSECRANS AVE, STE 3275<br>EL SEGUNDO, CA 90245 | | Claim Number: 10035<br>Claim Date: 08/08/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: POSSIBLY AMENDED BY 11281<br>AMENDS CLAIM #10011 |
| UNSECURED | Claimed: | $100,068.00 |
| FERACO, COURTNEY LYNN<br>ADDRESS ON FILE | | Claim Number: 10036<br>Claim Date: 08/08/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: POSSIBLY AMENDED BY 10038 |
| UNSECURED | Claimed: | $360,101.43 |

| | | |
|---|---|---|
| PAYNE, CHADWICK<br>ADDRESS ON FILE | | Claim Number: 10037<br>Claim Date: 08/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1259 (01/21/2025) |
| PRIORITY | Claimed: | $0.00   UNDET |
| FERACO, COURTNEY LYNN<br>ADDRESS ON FILE | | Claim Number: 10038<br>Claim Date: 08/08/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments:<br>AMENDS CLAIM #10036 |
| UNSECURED | Claimed: | $360,101.43 |
| TRAN, KEVIN<br>ADDRESS ON FILE | | Claim Number: 10039<br>Claim Date: 08/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| CALHOUN, ANDREA<br>ADDRESS ON FILE | | Claim Number: 10040<br>Claim Date: 08/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| PRIORITY | Claimed: | $22,283.24   UNLIQ |
| MORNINGSIDE TRANSLATIONS LLC<br>C/O QUESTEL-ORBIT INCORPORATED<br>4001 S 700 E, STE 500<br>SALT LAKE CITY, UT 84107 | | Claim Number: 10041<br>Claim Date: 08/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $3,998.65 |

| CALHOUN, ANDREA | | Claim Number: 10042 |
| ADDRESS ON FILE | | Claim Date: 08/08/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: EXPUNGED |
| | | DOCKET: 1349 (02/18/2025) |

| PRIORITY | Claimed: | $22,283.24   UNLIQ |

| BRIGNARDELLO, MARCELLO | | Claim Number: 10043 |
| ADDRESS ON FILE | | Claim Date: 08/08/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: EXPUNGED |
| | | DOCKET: 1356 (02/18/2025) |

| ADMINISTRATIVE | Claimed: | $2,856.57 |
| PRIORITY | Claimed: | $2,856.57 |
| TOTAL | Claimed: | $2,856.57 |

| VASQUEZ, MARVIN, SR | | Claim Number: 10044 |
| ADDRESS ON FILE | | Claim Date: 08/08/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: DOCKET: 1259 (01/21/2025) |

| PRIORITY | Claimed: | $2,160.00   UNDET |

| DE GUZMAN, GLORISA | | Claim Number: 10045 |
| ADDRESS ON FILE | | Claim Date: 08/08/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: DOCKET: 1259 (01/21/2025) |

| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $8,770.00 |

| GUNTER, CRYSTAL | | Claim Number: 10046 |
| ADDRESS ON FILE | | Claim Date: 08/08/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: DOCKET: 1259 (01/21/2025) |

| PRIORITY | Claimed: | $2,114.92 |

| | | | | | |
|---|---|---|---|---|---|
| MCCLURE, DOMINIC<br>ADDRESS ON FILE | | Claim Number: 10047<br>Claim Date: 08/08/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) | | | |
| PRIORITY | Claimed: | $3,350.00 | | | |
| UNSECURED | Claimed: | $1,056.00 | | | |
| GUEVARA, YURI<br>ADDRESS ON FILE | | Claim Number: 10048<br>Claim Date: 08/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1259 (01/21/2025) | | | |
| PRIORITY | Claimed: | $13,453.00 | | | |
| MCCLURE, DOMINIC<br>ADDRESS ON FILE | | Claim Number: 10049<br>Claim Date: 08/08/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1356 (02/18/2025) | | | |
| PRIORITY | Claimed: | $3,350.00 | | | |
| UNSECURED | Claimed: | $5,844.00 | Scheduled: | $2,720.00 | |
| VILLAMIZAR, CAROLINA<br>ADDRESS ON FILE | | Claim Number: 10050<br>Claim Date: 08/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1259 (01/21/2025) | | | |
| PRIORITY | Claimed: | $13,077.00 | | | |
| MCNULTY, TIMOTHY LAWRENCE, JR<br>ADDRESS ON FILE | | Claim Number: 10051<br>Claim Date: 08/08/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) | | | |
| PRIORITY | Claimed: | $3,350.00 | | | |
| UNSECURED | Claimed: | $18,082.00 | | | |

| STEVERSON, WADE<br>ADDRESS ON FILE | | Claim Number: 10052<br>Claim Date: 08/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
|---|---|---|
| PRIORITY | Claimed: | $2,116.46   UNLIQ |
| PATEL, NRUPALI<br>ADDRESS ON FILE | | Claim Number: 10053<br>Claim Date: 08/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1356 (02/18/2025) |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $11,291.32 |
| MUSCILLO, EDWARD JR<br>ADDRESS ON FILE | | Claim Number: 10054<br>Claim Date: 08/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| PRIORITY | Claimed: | $0.00   UNDET |
| LUNA, SANTOS<br>ADDRESS ON FILE | | Claim Number: 10055<br>Claim Date: 08/08/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1356 (02/18/2025) |
| ADMINISTRATIVE | Claimed: | $5,000.00   UNLIQ |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| ZURITA, RUBEN ENRIQUE AGUILAR<br>ADDRESS ON FILE | | Claim Number: 10056<br>Claim Date: 08/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

KIMBLE, FOSTER
ADDRESS ON FILE

Claim Number: 10057
Claim Date: 08/08/2024
Debtor: SUNPOWER CORPORATION
Comments: EXPUNGED
DOCKET: 1356 (02/18/2025)

| PRIORITY | Claimed: | $10,402.00 |
|---|---|---|

LIND, ANDREW
ADDRESS ON FILE

Claim Number: 10058
Claim Date: 08/08/2024
Debtor: SUNPOWER CORPORATION
Comments: EXPUNGED
DOCKET: 1356 (02/18/2025)

| PRIORITY | Claimed: | $28,019.00 |
|---|---|---|

RAMIREZ, MARIO A
ADDRESS ON FILE

Claim Number: 10059
Claim Date: 08/08/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

BLAND, EMILY
ADDRESS ON FILE

Claim Number: 10060
Claim Date: 08/09/2024
Debtor: SUNPOWER CORPORATION
Comments: DOCKET: 1372 (02/28/2025)

| PRIORITY | Claimed: | $12,380.00 |
|---|---|---|

ALPLUS INC
6203 SAN IGNACIO AVE, STE 110
SAN JOSE, CA 95119

Claim Number: 10061-01
Claim Date: 08/09/2024
Debtor: SUNPOWER CORPORATION
Comments: DOCKET: 1524 (05/16/2025)
Claim out of balance

| ADMINISTRATIVE | Claimed: | $554,400.00 | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,256,488.00 | | |
| UNSECURED | | | Scheduled: | $1,688,188.00 |
| TOTAL | Claimed: | $1,255,488.00 | | |

| | | |
|---|---|---|
| ALPLUS INC<br>6203 SAN IGNACIO AVE, STE 110<br>SAN JOSE, CA 95119 | | Claim Number: 10061-02<br>Claim Date: 08/09/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1524 (05/16/2025) |
| UNSECURED | Claimed: | $1,142,788.00 |
| RUSSELL, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 10062<br>Claim Date: 08/09/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $1,000.00 |
| ENLIGHT ENERGY LLC<br>4238 THURSO WAY<br>FORT PIERCE, FL 34947 | | Claim Number: 10063<br>Claim Date: 08/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $551,147.28 |
| SANCHEZ, JOSIAH<br>ADDRESS ON FILE | | Claim Number: 10064<br>Claim Date: 08/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $8,820.00 |
| BENITEZ, DAVID<br>ADDRESS ON FILE | | Claim Number: 10065<br>Claim Date: 08/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| RAJA, RAGHU K<br>ADDRESS ON FILE | | Claim Number: 10066<br>Claim Date: 08/09/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $22,929.32 | | | |
| ELECTIVES INC<br>58 ELM STREET, #3<br>CHARLESTOWN, MA 02129 | | Claim Number: 10067<br>Claim Date: 08/09/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $29,412.00 | Scheduled: | $25,800.00 | |
| COX, GREGORY<br>ADDRESS ON FILE | | Claim Number: 10068<br>Claim Date: 08/09/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1356 (02/18/2025) | | | |
| PRIORITY | Claimed: | $3,153.10 | | | |
| MCNULTY, TIMOTHY LAWRENCE JR<br>ADDRESS ON FILE | | Claim Number: 10069<br>Claim Date: 08/09/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: DOCKET: 1463 (04/17/2025)<br>AMENDS CLAIM #10051 | | | |
| PRIORITY | Claimed: | $3,350.00 | | | |
| UNSECURED | Claimed: | $18,082.00 | | | |
| FERIA, ZEIN<br>ADDRESS ON FILE | | Claim Number: 10070<br>Claim Date: 08/09/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1356 (02/18/2025) | | | |
| PRIORITY | Claimed: | $4,120.00   UNLIQ | | | |

| GARCIA, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10071<br>Claim Date: 08/09/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1259 (01/21/2025) |
|---|---|---|
| PRIORITY | Claimed: | $8,800.00   UNLIQ |

| MILLER, BRETT<br>ADDRESS ON FILE | | Claim Number: 10072<br>Claim Date: 08/09/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1356 (02/18/2025) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,267.00 |
| PRIORITY | Claimed: | $5,267.00 |
| TOTAL | Claimed: | $5,267.00 |

| GONZALEZ, SANTOS A<br>ADDRESS ON FILE | | Claim Number: 10073<br>Claim Date: 08/11/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $8,200.00 |

| ESQUEDA, MARIO<br>ADDRESS ON FILE | | Claim Number: 10074<br>Claim Date: 08/11/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1259 (01/21/2025) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $3,660.00   UNLIQ |

| CODEELAN TECHNOLOGIES PVT LTD<br>FLAT NO. E 402, S3 LIFESTYLE APARTMENT<br>NEXT TO KUNAL ICON BUILDING<br>PIMPLE SAUDAGAR<br>PUNE MH 411027,<br>INDIA | | Claim Number: 10075<br>Claim Date: 08/12/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) |
|---|---|---|
| UNSECURED | Claimed: | $15,018.19 |

| XSENSUS LLP<br>100 DAINGERFIELD RD, STE 402<br>ALEXANDRIA, VA 22314 | Claim Number: 10076<br>Claim Date: 08/12/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $15,270.00 |
|---|---|---|

| OTERO, FRANCISCO<br>ADDRESS ON FILE | Claim Number: 10077<br>Claim Date: 08/12/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1356 (02/18/2025) |
|---|---|

| PRIORITY | Claimed: | $12,000.00   UNLIQ |
|---|---|---|

| SMITH, TRACY ANN<br>ADDRESS ON FILE | Claim Number: 10078<br>Claim Date: 08/12/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $3,267.42 |
|---|---|---|

| RODRIGUEZ GUZMAN ALEJANDRO, BRYAN<br>ADDRESS ON FILE | Claim Number: 10079<br>Claim Date: 08/12/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
|---|---|

| UNSECURED | Claimed: | $5,385.00 |
|---|---|---|

| GIDEL, STACEY<br>ADDRESS ON FILE | Claim Number: 10080<br>Claim Date: 08/12/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) |
|---|---|

| UNSECURED | Claimed: | $550,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MUNOZ, JONATHAN<br>ADDRESS ON FILE | | Claim Number: 10081<br>Claim Date: 08/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $20,673.68 |
| BROADRIDGE FINANCIAL SOLUTIONS<br>1155 LONG ISLAND AVE<br>EDGEWOOD, NY 11717 | | Claim Number: 10082<br>Claim Date: 08/13/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $104,235.03 |
| OHIO DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 10083<br>Claim Date: 08/13/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1465 (04/17/2025) |
| PRIORITY | Claimed: | $12,376.34  UNLIQ |
| UNSECURED | Claimed: | $5,374.66  UNLIQ |
| FOUNTAIN, KEN AND TINEAL<br>ADDRESS ON FILE | | Claim Number: 10084<br>Claim Date: 08/13/2024<br>Debtor: BRS FIELD OPS, LLC<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $76,984.00  UNLIQ |
| PEGRIGHT CORPORATION INC D/B/A PROOFID<br>C/O STINAR ZENDEJAS BURRELL & WILHELMI<br>ATTN CHRISTOPHER WILHELMI, ESQ<br>121 E VERMIJO AVE, STE 200<br>COLORADO SPRINGS, CO 80903 | | Claim Number: 10085<br>Claim Date: 08/13/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $191,328.00 |

| | | |
|---|---|---|
| WINDHAM, COLLIN<br>ADDRESS ON FILE | | Claim Number: 10086<br>Claim Date: 08/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1356 (02/18/2025) |
| PRIORITY | Claimed: | $15,800.00   UNLIQ |
| MUSA, MOHAMMED<br>ADDRESS ON FILE | | Claim Number: 10087<br>Claim Date: 08/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| PRIORITY | Claimed: | $2,500.00 |
| BOILARD, GARRETT<br>ADDRESS ON FILE | | Claim Number: 10088<br>Claim Date: 08/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1463 (04/17/2025) |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $14,735.00 |
| MISSOURI DEPARTMENT OF REVENUE<br>PO BOX 475<br>JEFFERSON CITY, MO 65105 | | Claim Number: 10089<br>Claim Date: 08/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1463 (04/17/2025) |
| PRIORITY | Claimed: | $25.44 |
| UNSECURED | Claimed: | $1.08 |
| GILBERT, TAMARA<br>ADDRESS ON FILE | | Claim Number: 10090<br>Claim Date: 08/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 10254 |
| UNSECURED | Claimed: | $1,269.18 |

| S, BEN<br>ADDRESS ON FILE | | Claim Number: 10091<br>Claim Date: 08/13/2024<br>Debtor: BLUE RAVEN SOLAR, LLC | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |
| JACOBY, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 10092<br>Claim Date: 08/13/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $12,250.00 | |
| GARCIA, DAYANNA<br>ADDRESS ON FILE | | Claim Number: 10093<br>Claim Date: 08/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) | |
| PRIORITY | Claimed: | $7,130.82 | |
| GARCIA, DAYANNA<br>ADDRESS ON FILE | | Claim Number: 10094<br>Claim Date: 08/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1356 (02/18/2025) | |
| PRIORITY | Claimed: | $7,130.82 | |
| FALIKS, BARBARA<br>ADDRESS ON FILE | | Claim Number: 10095<br>Claim Date: 08/13/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| MCFARLAND, ANGEL<br>ADDRESS ON FILE | | Claim Number: 10096<br>Claim Date: 08/13/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $9,207.12 | | | |
| VALLE, JESSE<br>ADDRESS ON FILE | | Claim Number: 10097<br>Claim Date: 08/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| BETTER ENTERPRISE CO LTD<br>7F, NO 77, SEC 4, NANJING EAST ROAD<br>TAIPEI 105,<br>TAIWAN | | Claim Number: 10098<br>Claim Date: 08/14/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $41,058.00 | Scheduled: | $41,058.00 | |
| NO LOGO MEDIA LIMITED<br>84 COMMERCIAL STREET<br>EDINBURGH EH6 6LX,<br>UNITED KINGDOM | | Claim Number: 10099<br>Claim Date: 08/14/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $2,000.00 | | | |
| NEW YORK STATE TAX AND FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205 | | Claim Number: 10100<br>Claim Date: 08/14/2024<br>Debtor: BRS FIELD OPS, LLC<br>Comments: POSSIBLY AMENDED BY 12389 | | | |
| UNSECURED | Claimed: | $50.00 | | | |

| | | | | |
|---|---|---|---|---|
| GEOSCAPE SOLAR LLC<br>520 FELLOWSHIP RD, STE D-401<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 10101<br>Claim Date: 08/14/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | |
| UNSECURED | Claimed: | $6,667.18 | Scheduled: | $1,260.00 |
| KLEYNBURG, VLADIMIR<br>ADDRESS ON FILE | | Claim Number: 10102<br>Claim Date: 08/14/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025)<br>Claim out of balance | | |
| UNSECURED | Claimed: | $76,834.00 | | |
| DIGITALGREENMEDIA LLC<br>32045 CASTLE CT, STE 202<br>EVERGREEN, CO 80439 | | Claim Number: 10103<br>Claim Date: 08/14/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $25,320.00 | | |
| CARREATHERS, RONALD EDWARD, III<br>ADDRESS ON FILE | | Claim Number: 10104<br>Claim Date: 08/14/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $4,400.00 | | |
| REYES, HECTOR<br>ADDRESS ON FILE | | Claim Number: 10105<br>Claim Date: 08/14/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

MEJENTA SYSTEMS INC
20 PIDGEON HILL DR STE 208
STERLING, VA 20165-6134

Claim Number: 10106
Claim Date: 08/15/2024
Debtor: SUNPOWER CORPORATION
Comments: DOCKET: 1356 (02/18/2025)

| UNSECURED | Claimed: | $102,024.00   UNLIQ |

VALLE, JONATHAN
ADDRESS ON FILE

Claim Number: 10107
Claim Date: 08/15/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $10,000.00 |

MILES WEALTH VENTURES LLC
2449 PARK PLACE DR
FREMONT, NE 68025

Claim Number: 10108
Claim Date: 08/15/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $421,800.00 |

WORCESTER DISTRICT REGISTRY OF DEEDS
90 FRONT ST, STE C201
WORCESTER, MA 01608

Claim Number: 10109
Claim Date: 08/15/2024
Debtor: SUNPOWER CAPITAL, LLC

| UNSECURED | Claimed: | $75.00 |

GLOBAL BUSINESS INTEGRATION LLC
918 S LOGAN ST, #104
DENVER, CO 80209

Claim Number: 10110
Claim Date: 08/15/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS
Comments: POSSIBLY AMENDED BY 10158

| UNSECURED | Claimed: | $73,300.00 |

| | | |
|---|---|---|
| DATA STORAGE RESEARCH LLC<br>14818 W WARREN AVE<br>LAKEWOOD, CO 80228 | | Claim Number: 10111<br>Claim Date: 08/15/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $69,450.00 |
| BEST PAYMENT SOLUTIONS INC<br>C/O "J" JACKSON SHRUM, ESQ<br>919 N MARKET ST, STE 1410<br>WILMINGTON, DE 19801 | | Claim Number: 10112<br>Claim Date: 08/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 10113 |
| UNSECURED | Claimed: | $1,930,100.96 |
| BEST PAYMENT SOLUTIONS INC<br>C/O "J" JACKSON SHRUM, ESQ<br>919 N MARKET ST, STE 1410<br>WILMINGTON, DE 19801 | | Claim Number: 10113<br>Claim Date: 08/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10112 |
| UNSECURED | Claimed: | $1,930,100.96 |
| DOAK, SEAN MICHAEL<br>ADDRESS ON FILE | | Claim Number: 10114<br>Claim Date: 08/15/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $24,028.72 |
| RIGOLETTI, GARY<br>ADDRESS ON FILE | | Claim Number: 10115<br>Claim Date: 08/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $600.00 |

| | | |
|---|---|---|
| GOODWIN, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 10116<br>Claim Date: 08/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) |
| PRIORITY | Claimed: | $8,000.00 |
| PONCE, ALEXIS BANUELOS<br>ADDRESS ON FILE | | Claim Number: 10117<br>Claim Date: 08/15/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00   UNDET |
| QLIKTECH INC<br>211 S GULF RD, STE 500<br>KING OF PRUSSIA, PA 19406 | | Claim Number: 10118<br>Claim Date: 08/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $44,400.83 |
| MILLER, ROBERT<br>ADDRESS ON FILE | | Claim Number: 10119<br>Claim Date: 08/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIEWSANKSR, RITCHIE<br>ADDRESS ON FILE | | Claim Number: 10120<br>Claim Date: 08/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) |
| UNSECURED | Claimed: | $57,096.00   UNLIQ |

| | | |
|---|---|---|
| AKPAN, EMMANUEL<br>ADDRESS ON FILE | | Claim Number: 10121<br>Claim Date: 08/17/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $87,784.68   UNLIQ |
| BLUM, BRIAN & JENNIFER<br>ADDRESS ON FILE | | Claim Number: 10122<br>Claim Date: 08/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $37,356.48 |
| WOOD, BRIAN<br>ADDRESS ON FILE | | Claim Number: 10123<br>Claim Date: 08/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $4,800.00 |
| DEFREITAS, SCOTT<br>ADDRESS ON FILE | | Claim Number: 10124<br>Claim Date: 08/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| PRIORITY | Claimed: | $842.00 |
| ENCOMPASSED TECH SOLUTIONS LLC<br>995 CHISHOLM RIDGE DR<br>ROCKWALL, TX 75032 | | Claim Number: 10125<br>Claim Date: 08/19/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $286,967.00 |

| | | |
|---|---|---|
| YOUDECIDE.COM INC<br>4450 RIVER GREEN PKWY, STE 100A<br>DULUTH, GA 30096 | | Claim Number: 10126<br>Claim Date: 08/19/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $17,094.00 |
| LEGAL RESOURCES GROUP LLC<br>134 N LASALLE ST, STE 800<br>CHICAGO, IL 60602 | | Claim Number: 10127<br>Claim Date: 08/19/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 694 (10/03/2024) |
| UNSECURED | Claimed: | $165,063.30 |
| ARIZONA DEPARTMENT OF REVENUE<br>C/O OFFICE OF THE AZ ATTORNEY GENERAL<br>ATTN TAX BANKRUPTCY AND COLLECTION SCT<br>2005 N CENTRAL AVE, STE 100<br>PHOENIX, AZ 85004 | | Claim Number: 10128<br>Claim Date: 08/19/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: DOCKET: 1465 (04/17/2025) |
| PRIORITY | Claimed: | $354.00   UNLIQ |
| UNSECURED | Claimed: | $919.00   UNLIQ |
| HALL, TREVOR<br>ADDRESS ON FILE | | Claim Number: 10129<br>Claim Date: 08/19/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $26,212.87   UNLIQ |
| DANARD ELECTRIC INC<br>18819 38TH AVE E<br>TACOMA, WA 98446 | | Claim Number: 10130<br>Claim Date: 08/19/2024<br>Debtor: BRS FIELD OPS, LLC |
| UNSECURED | Claimed: | $28,015.39 |

| | | |
|---|---|---|
| HEMAR ROUSSO & HEALD LLP<br>ATTN CHRISTOPHER CROWELL<br>15910 VENTURA BLVD, 12TH FL<br>ENCINO, CA 91436 | Claim Number: 10131<br>Claim Date: 08/19/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC | |
| UNSECURED | Claimed: | $22,704.85 |
| ARIZONA DEPARTMENT OF REVENUE<br>C/O OFFICE OF THE AZ ATTORNEY GENERAL<br>ATTN TAX BANKRUPTCY AND COLLECTION SCT<br>2005 N CENTRAL AVE, STE 100<br>PHOENIX, AZ 85004 | Claim Number: 10132<br>Claim Date: 08/19/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1465 (04/17/2025) | |
| PRIORITY | Claimed: | $7,500.00   UNLIQ |
| HEMAR ROUSSO & HEALD LLP<br>ATTN CHRISTOPHER CROWELL<br>15910 VENTURA BLVD, 12TH FL<br>ENCINO, CA 91436 | Claim Number: 10133<br>Claim Date: 08/19/2024<br>Debtor: SUNPOWER CAPITAL, LLC | |
| UNSECURED | Claimed: | $22,704.85 |
| HORN, CINDY VAN<br>ADDRESS ON FILE | Claim Number: 10134<br>Claim Date: 08/19/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) | |
| SECURED | Claimed: | $0.00   UNDET |
| DIGITAL ECONOMICS LLC<br>20 BERGEN AVE<br>SEWELL, NJ 08080 | Claim Number: 10135<br>Claim Date: 08/20/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $3,949.00 |

| | | |
|---|---|---|
| GROPPE, ARTHUR<br>ADDRESS ON FILE | | Claim Number: 10136<br>Claim Date: 08/20/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025)<br>Claim out of balance |
| UNSECURED | Claimed: | $24,057.00   UNLIQ |
| DAT SOLUTIONS LLC<br>8405 SW NIMBUS AVE<br>BEAVERTON, OR 97008 | | Claim Number: 10137<br>Claim Date: 08/20/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $5,696.46 |
| EMPOWER BENEFITS<br>D/B/A CORESTREAM<br>5404 CYPRESS CENTER DR, STE 130<br>TAMPA, FL 33609 | | Claim Number: 10138<br>Claim Date: 08/20/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $20,500.00 |
| SADEH, WENDY<br>ADDRESS ON FILE | | Claim Number: 10139<br>Claim Date: 08/20/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $40,000.00   UNLIQ |
| STOUT RISIUS ROSS LLC<br>ATTN LEGAL<br>150 W SECOND ST, STE 400<br>ROYAL OAK, MI 48067 | | Claim Number: 10140<br>Claim Date: 08/20/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $7,540.50 |

| RIVERA, ADRIANO<br>ADDRESS ON FILE | | Claim Number: 10141<br>Claim Date: 08/20/2024<br>Debtor: SUNPOWER CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,274.84 | | |

| SOAPROJECTS INC<br>495 N WHISMAN RD, STE 100<br>MOUNTAIN VIEW, CA 94043 | | Claim Number: 10142<br>Claim Date: 08/20/2024<br>Debtor: SUNPOWER CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $30,413.33 | Scheduled: | $30,413.33 |

| WENDY BOUIS<br>ADDRESS ON FILE | | Claim Number: 10143<br>Claim Date: 08/20/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1463 (04/17/2025) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $575.00 | | |
| UNSECURED | Claimed: | $575.00 | Scheduled: | $575.00 |

| AROWESTY, RAHAMIM RAMI<br>ADDRESS ON FILE | | Claim Number: 10144<br>Claim Date: 08/20/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1356 (02/18/2025) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $40,000.00   UNLIQ | | |

| CONTRACT LOGIX LLC<br>55 TECHNOLOGY DR, STE 103<br>LOWELL, MA 01851 | | Claim Number: 10145<br>Claim Date: 08/20/2024<br>Debtor: SUNPOWER CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,600.00 | | |

| RIVOSECCHI, GEORGE J<br>ADDRESS ON FILE | | Claim Number: 10146<br>Claim Date: 08/20/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $1,143.96 |

| LANGSTON, SAMUEL<br>ADDRESS ON FILE | | Claim Number: 10147<br>Claim Date: 08/20/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $10,576.92 |

| PIERSON, ADRIANNE<br>ADDRESS ON FILE | | Claim Number: 10148<br>Claim Date: 08/20/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| LUMPKINS, ALFREDDIE<br>ADDRESS ON FILE | | Claim Number: 10149<br>Claim Date: 08/20/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
|---|---|---|
| UNSECURED | Claimed: | $83,000.00   UNLIQ |

| MCGRIFF, ANGELA<br>ADDRESS ON FILE | | Claim Number: 10150<br>Claim Date: 08/20/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
|---|---|---|
| SECURED | Claimed: | $54,448.00 |
| UNSECURED | Claimed: | $0.38 |

| | | |
|---|---|---|
| MCGRIFF, ANGELA<br>ADDRESS ON FILE | | Claim Number: 10151<br>Claim Date: 08/20/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $54,448.38 |
| REYES, FLORENTINO<br>ADDRESS ON FILE | | Claim Number: 10152<br>Claim Date: 08/21/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |
| ARIZONA DEPARTMENT OF REVENUE<br>C/O OFFICE OF THE AZ ATTORNEY GENERAL<br>ATTN TAX BANKRUPTCY AND COLLECTION SCT<br>2005 N CENTRAL AVE, STE 100<br>PHOENIX, AZ 85004 | | Claim Number: 10153<br>Claim Date: 08/21/2024<br>Debtor: BLUE RAVEN SOLAR HOLDINGS, LLC<br>Comments: DOCKET: 1410 (03/21/2025) |
| PRIORITY | Claimed: | $4,500.00   UNLIQ |
| ARIZONA DEPARTMENT OF REVENUE<br>C/O OFFICE OF THE AZ ATTORNEY GENERAL<br>ATTN TAX BANKRUPTCY AND COLLECTION SCT<br>2005 N CENTRAL AVE, STE 100<br>PHOENIX, AZ 85004 | | Claim Number: 10154<br>Claim Date: 08/21/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1465 (04/17/2025) |
| PRIORITY | Claimed: | $1,210.85   UNLIQ |
| UNSECURED | Claimed: | $16.16   UNLIQ |
| DION, SHANNA<br>ADDRESS ON FILE | | Claim Number: 10155<br>Claim Date: 08/21/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $1,000.00 |

| | | | | |
|---|---|---|---|---|
| ISKANDAR, EDGAR<br>ADDRESS ON FILE | | Claim Number: 10156<br>Claim Date: 08/21/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $2,500.00 | | |
| WAGENER, JOHN<br>ADDRESS ON FILE | | Claim Number: 10157<br>Claim Date: 08/21/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $16,549.00 | | |
| GLOBAL BUSINESS INTEGRATION LLC<br>918 S LOGAN ST, #104<br>DENVER, CO 80209 | | Claim Number: 10158<br>Claim Date: 08/21/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments:<br>AMENDS CLAIM #10110 | | |
| UNSECURED | Claimed: | $73,300.00 | Scheduled: | $71,800.00 |
| BAYSINGER, WESLEY W<br>ADDRESS ON FILE | | Claim Number: 10159<br>Claim Date: 08/21/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $56,046.00 | | |
| WOODS CREATION 4 U LLC<br>ADDRESS ON FILE | | Claim Number: 10160<br>Claim Date: 08/21/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $1,000.00 | | |

| SKEDULO INC<br>C/O GLASSBERG POLLAK & ASSOCIATES<br>1000 4TH ST, STE 570<br>SAN RAFAEL, CA 94901 | Claim Number: 10161<br>Claim Date: 08/21/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $65,719.80 |
|---|---|---|

| DATASITE LLC<br>THE BAKER CENTER<br>733 S MARQUETTE AVE, STE 600<br>MINNEAPOLIS, MN 55402 | Claim Number: 10162<br>Claim Date: 08/21/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $45,606.84 |
|---|---|---|

| PANG, BENJAMIN<br>ADDRESS ON FILE | Claim Number: 10163<br>Claim Date: 08/21/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,000.00 | UNLIQ |
|---|---|---|---|
| PRIORITY | Claimed: | $1,600.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $2,000.00 | UNLIQ |

| PANG, BENJAMIN<br>ADDRESS ON FILE | Claim Number: 10164<br>Claim Date: 08/21/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,000.00 | UNLIQ |
|---|---|---|---|
| PRIORITY | Claimed: | $1,600.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $2,000.00 | UNLIQ |

| TROTTA, ALEAYA<br>ADDRESS ON FILE | | | Claim Number: 10165<br>Claim Date: 08/21/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|---|
| UNSECURED | Claimed: | $80,763.28 | |
| QLIKTECH INC<br>211 S GULF RD, STE 500<br>KING OF PRUSSIA, PA 19406 | | | Claim Number: 10166<br>Claim Date: 08/22/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $39,125.00 | |
| IGLEHEART, ERIN<br>ADDRESS ON FILE | | | Claim Number: 10167<br>Claim Date: 08/22/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000.00 | |
| ALVES, BRANDON<br>ADDRESS ON FILE | | | Claim Number: 10168<br>Claim Date: 08/22/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $72,241.84   UNLIQ | |
| BAUTISTA, ALAN<br>ADDRESS ON FILE | | | Claim Number: 10169<br>Claim Date: 08/22/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000.00 | |

| CALHOUN, ANDREA<br>ADDRESS ON FILE | | Claim Number: 10170<br>Claim Date: 08/22/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1259 (01/21/2025)<br>AMENDS CLAIM #10042 |
|---|---|---|
| PRIORITY | Claimed: | $7,133.24   UNLIQ |
| UNSECURED | Claimed: | $15,150.00   UNLIQ |
| SC DEPARTMENT OF REVENUE<br>C/O OFFICE OF GENERAL COUNSEL<br>ATTN BANKRUPTCY<br>300A OUTLET POINTE BLVD<br>COLUMBIA, SC 29210 | | Claim Number: 10171<br>Claim Date: 08/22/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC<br>Comments: EXPUNGED<br>DOCKET: 1463 (04/17/2025) |
| PRIORITY | Claimed: | $2,674.92 |
| UNSECURED | Claimed: | $0.00 |
| SC DEPARTMENT OF REVENUE<br>C/O OFFICE OF GENERAL COUNSEL<br>ATTN BANKRUPTCY<br>300A OUTLET POINTE BLVD<br>COLUMBIA, SC 29210 | | Claim Number: 10172<br>Claim Date: 08/22/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1463 (04/17/2025) |
| PRIORITY | Claimed: | $133.57 |
| UNSECURED | Claimed: | $3.87 |
| TERRACON CONSULTANTS INC<br>10841 S RIDGEVIEW RD<br>OLATHE, KS 66061 | | Claim Number: 10173<br>Claim Date: 08/22/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $24,400.00 |
| LOPICCOLO, SEAN<br>ADDRESS ON FILE | | Claim Number: 10174<br>Claim Date: 08/22/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $350.00 |

| | | |
|---|---|---|
| YUN, SAMANTHA<br>ADDRESS ON FILE | | Claim Number: 10175<br>Claim Date: 08/22/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1354 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $5,000.00 |
| ISSHAK, SIKANDER<br>ADDRESS ON FILE | | Claim Number: 10176<br>Claim Date: 08/22/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000,000.00 |
| MISSISSIPPI DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225-2808 | | Claim Number: 10177<br>Claim Date: 08/22/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
| PRIORITY | Claimed: | $1,101.76   UNLIQ |
| UNSECURED | Claimed: | $109.69   UNLIQ |
| HERNANDEZ, DOMINGA<br>ADDRESS ON FILE | | Claim Number: 10178<br>Claim Date: 08/22/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| MISSISSIPPI DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225-2808 | | Claim Number: 10179<br>Claim Date: 08/22/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| PRIORITY | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| OPALINSKY, DAVID ISAAC<br>ADDRESS ON FILE | | Claim Number: 10180<br>Claim Date: 08/23/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1463 (04/17/2025) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00 | | |
| UNSECURED | Claimed: | $49,738.64 | Scheduled: | $64,888.64 |

| | | |
|---|---|---|
| M HEDAYAT & ASSOCIATES PC<br>1211 W LAKEVIEW CT<br>ROMEOVILLE, IL 60446 | | Claim Number: 10181<br>Claim Date: 08/23/2024<br>Debtor: SUNPOWER CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PURCELL-JONES, PATRICK<br>ADDRESS ON FILE | | Claim Number: 10182<br>Claim Date: 08/23/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 197 |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,600.00 |

| | | |
|---|---|---|
| KASPRZAK, THOMAS C<br>ADDRESS ON FILE | | Claim Number: 10183<br>Claim Date: 08/23/2024<br>Debtor: SUNPOWER CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SCHWARZ, ALEXA<br>ADDRESS ON FILE | | Claim Number: 10184<br>Claim Date: 08/23/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1259 (01/21/2025) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| HIYA INC<br>701 5TH AVE, 12TH FL<br>SEATTLE, WA 98104 | | Claim Number: 10185<br>Claim Date: 08/23/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |
| UNSECURED | Claimed: | $7,855.50 |
| SINGH, PRIYA<br>ADDRESS ON FILE | | Claim Number: 10186<br>Claim Date: 08/23/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $2,500.00 |
| KENT, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 10187<br>Claim Date: 08/24/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $38,479.66 |
| ROWANS, GARY<br>ADDRESS ON FILE | | Claim Number: 10188<br>Claim Date: 08/24/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,700.00 |
| METRIC FUNNEL CONSULTING LLC<br>717 33RD ST<br>SACRAMENTO, CA 95816-3816 | | Claim Number: 10189<br>Claim Date: 08/24/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $409,277.11 |

| | | |
|---|---|---|
| OSBORNE, LAWRENCE<br>ADDRESS ON FILE | | Claim Number: 10190<br>Claim Date: 08/24/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 10196 |
| UNSECURED | Claimed: | $5,250.00 |
| ROPPEL, HEIKO<br>ADDRESS ON FILE | | Claim Number: 10191<br>Claim Date: 08/24/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| PRIORITY | Claimed: | $10,000.00 |
| DOVER, LEE<br>ADDRESS ON FILE | | Claim Number: 10192<br>Claim Date: 08/24/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $75,500.00   UNLIQ |
| ACCESS INTERNATIONAL<br>J-11/72 FIRST FLOOR<br>RAJOURI GARDEN<br>NEW DELHI 110027,<br>INDIA | | Claim Number: 10193<br>Claim Date: 08/25/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 429 |
| UNSECURED | Claimed: | $135,646.00 |
| KLAUS, KATHLEEN<br>ADDRESS ON FILE | | Claim Number: 10194<br>Claim Date: 08/25/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,500.00 |

| RAND, ALEICHA<br>ADDRESS ON FILE | | Claim Number: 10195<br>Claim Date: 08/25/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
|---|---|---|
| UNSECURED | Claimed: | $41,933.19 |

| OSBORNE, LAWRENCE<br>ADDRESS ON FILE | | Claim Number: 10196<br>Claim Date: 08/25/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 10212<br>AMENDS CLAIM #10190 |
|---|---|---|
| UNSECURED | Claimed: | $5,250.00 |

| HORNYAK, STEPHANIE<br>ADDRESS ON FILE | | Claim Number: 10197<br>Claim Date: 08/25/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| SUMMERS, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 10198<br>Claim Date: 08/26/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
|---|---|---|
| PRIORITY | Claimed: | $3,350.00 |
| UNSECURED | Claimed: | $7,285.32 |

| PAVLUS, MARIAN<br>ADDRESS ON FILE | | Claim Number: 10199<br>Claim Date: 08/26/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| SETLUR, KARTIK KRISHNA<br>ADDRESS ON FILE | | Claim Number: 10200<br>Claim Date: 08/26/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |
| SPECTRUM<br>ATTN SIOBHAN MCENEANY<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10201<br>Claim Date: 08/26/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $717.65 |
| SPECTRUM<br>ATTN SIOBHAN MCENEANY<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10202<br>Claim Date: 08/26/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $13,192.65 |
| SPECTRUM<br>ATTN SIOBHAN MCENEANY<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10203<br>Claim Date: 08/26/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |
| UNSECURED | Claimed: | $1,147.02 |
| HOWARD, JOHN<br>ADDRESS ON FILE | | Claim Number: 10204<br>Claim Date: 08/26/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $950.00 |

SALIS, ADAM
ADDRESS ON FILE

Claim Number: 10205
Claim Date: 08/26/2024
Debtor: SUNPOWER CAPITAL, LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,311.39 |

KAUFMAN, BRIAN
ADDRESS ON FILE

Claim Number: 10206
Claim Date: 08/26/2024
Debtor: SUNPOWER CAPITAL, LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $18,000.00   UNLIQ |

DOLCE, KEVIN
ADDRESS ON FILE

Claim Number: 10207
Claim Date: 08/26/2024
Debtor: SUNPOWER CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,746.00 |

WHITE, JOHN
ADDRESS ON FILE

Claim Number: 10208
Claim Date: 08/26/2024
Debtor: SUNPOWER CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,552.64   UNLIQ |

ENTERTAINMENT BENEFITS GROUP LLC
19495 BISCAYNE BLVD, STE 300
AVENTURA, FL 33180

Claim Number: 10209
Claim Date: 08/26/2024
Debtor: SUNPOWER CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $206,841.78   UNLIQ |

| | | |
|---|---|---|
| GLYNN, MATTHEW ROBERT<br>ADDRESS ON FILE | | Claim Number: 10210<br>Claim Date: 08/26/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11208 |
| UNSECURED | Claimed: | $4,800.00 |
| WONG, XUELIN<br>ADDRESS ON FILE | | Claim Number: 10211<br>Claim Date: 08/26/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $27,000.00 |
| OSBORNE, LAWRENCE<br>ADDRESS ON FILE | | Claim Number: 10212<br>Claim Date: 08/26/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10196 |
| UNSECURED | Claimed: | $5,250.00 |
| MANATT PHELPS & PHILLIPS LLP<br>ATTN SCHUYLER CARROLL<br>7 TIMES SQ<br>NEW YORK, NY 10036 | | Claim Number: 10213<br>Claim Date: 08/26/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $103,625.03 |
| SUMMERS, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 10214<br>Claim Date: 08/26/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $10,635.32 |

| | | | | | |
|---|---|---|---|---|---|
| NUTAKKI, KRISHNA
ADDRESS ON FILE | | Claim Number: 10215
Claim Date: 08/26/2024
Debtor: SUNPOWER CORPORATION
Comments: DOCKET: 1259 (01/21/2025) | | | |
| ADMINISTRATIVE
UNSECURED | Claimed: | $13,460.00 | Scheduled: | $13,459.90 | |
| SUN SOLAR LLC
2531 N PATTERSON AVE
SPRINGFIELD, MO 65803 | | Claim Number: 10216
Claim Date: 08/27/2024
Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $34,993.14   UNLIQ | | | |
| LOUISIANA DEPARTMENT OF REVENUE
PO BOX 66658
BATON ROUGE, LA 70896 | | Claim Number: 10217-01
Claim Date: 08/27/2024
Debtor: BRS FIELD OPS, LLC
Comments: DOCKET: 1524 (05/16/2025) | | | |
| PRIORITY | Claimed: | $1,418.50   UNLIQ | | | |
| LOUISIANA DEPARTMENT OF REVENUE
PO BOX 66658
BATON ROUGE, LA 70896 | | Claim Number: 10217-02
Claim Date: 08/27/2024
Debtor: BRS FIELD OPS, LLC
Comments: DOCKET: 1524 (05/16/2025) | | | |
| UNSECURED | Claimed: | $456.12   UNLIQ | | | |
| LOUISIANA DEPARTMENT OF REVENUE
PO BOX 66658
BATON ROUGE, LA 70896 | | Claim Number: 10218
Claim Date: 08/27/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS
Comments: EXPUNGED
DOCKET: 1462 (04/17/2025) | | | |
| PRIORITY | Claimed: | $718.20   UNLIQ | | | |
| UNSECURED | Claimed: | $250.00   UNLIQ | | | |

RENEWABLE ROCHESTER INC
7288 RUSH LIMA RD
HONEOYE FALLS, NY 14472

Claim Number: 10219
Claim Date: 08/27/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $20,875.60 |
| --- | --- | --- |

MI, CHUNTING CHRIS
ADDRESS ON FILE

Claim Number: 10220
Claim Date: 08/27/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $25,000.00 |
| --- | --- | --- |

LEVEL 3 COMMUNICATIONS LLC
C/O LUMEN TECHNOLOGIES GROUP
931 14TH ST, 9TH FL
DENVER, CO 80202

Claim Number: 10221
Claim Date: 08/27/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $13,639.69 |
| --- | --- | --- |

ANDRADE MENDEZ, CHRISTIAN EMMANUEL
ADDRESS ON FILE

Claim Number: 10222
Claim Date: 08/27/2024
Debtor: SUNPOWER CAPITAL, LLC
Comments: DOCKET: 1352 (02/18/2025)

| UNSECURED | Claimed: | $9,382.00   UNLIQ |
| --- | --- | --- |

CENTURYLINK COMMUNICATIONS LLC
C/O LUMEN TECHNOLOGIES GROUP
931 14TH ST, 9TH FL
DENVER, CO 80202

Claim Number: 10223
Claim Date: 08/27/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $90.25 |
| --- | --- | --- |

| LA SUN PARTNERS INC | | Claim Number: 10224 |
| 14320 VENTURA BLVD, #718 | | Claim Date: 08/27/2024 |
| SHERMAN OAKS, CA 91423 | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $136,000.00 |
|---|---|---|

| STATE OF WI DWD WORKER'S COMPENSATION | | Claim Number: 10225 |
| PO BOX 7948 | | Claim Date: 08/27/2024 |
| 201 E WASHINGTON AVE | | Debtor: BRS FIELD OPS, LLC |
| MADISON, WI 53707 | | Comments: DOCKET: 1372 (02/28/2025) |

| SECURED | Claimed: | $782.50 |
|---|---|---|

| ACCUFY ANALYTICS LLC | | Claim Number: 10226 |
| ATTN ERIC SEALE | | Claim Date: 08/27/2024 |
| 222 E CARRILLO ST, STE 310 | | Debtor: SUNPOWER CORPORATION |
| SANTA BARBARA, CA 93101 | | |

| UNSECURED | Claimed: | $44,450.93 |
|---|---|---|

| GARABEKYAN, GENRIK | | Claim Number: 10227 |
| ADDRESS ON FILE | | Claim Date: 08/27/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $41,650.00 |
|---|---|---|

| HU, FLORA | | Claim Number: 10228 |
| ADDRESS ON FILE | | Claim Date: 08/27/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MAMUR, AZIZ<br>ADDRESS ON FILE | | Claim Number: 10229<br>Claim Date: 08/27/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 468 |
| UNSECURED | Claimed: | $3,000.00 |
| HILL, ERIN<br>ADDRESS ON FILE | | Claim Number: 10230<br>Claim Date: 08/27/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |
| SELIMKHANOV, JANGIR<br>ADDRESS ON FILE | | Claim Number: 10231<br>Claim Date: 08/27/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $1,350.00 |
| POERWE, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10232<br>Claim Date: 08/27/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $375.00 |
| SIEGEL, JONATHAN<br>ADDRESS ON FILE | | Claim Number: 10233<br>Claim Date: 08/27/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,400.00 |

| | | |
|---|---|---|
| LESSNER, LAURIE<br>ADDRESS ON FILE | | Claim Number: 10234<br>Claim Date: 08/27/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,470.00 |
| SCOTT, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 10235<br>Claim Date: 08/27/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11701 |
| UNSECURED | Claimed: | $2,289.19 |
| HOME MEDIA LLC<br>1122 OBERLIN RD, STE 300<br>RALEIGH, NC 27605 | | Claim Number: 10236<br>Claim Date: 08/28/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $307,540.00 |
| HOME MEDIA LLC<br>1122 OBERLIN RD, STE 300<br>RALEIGH, NC 27605 | | Claim Number: 10237<br>Claim Date: 08/28/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |
| UNSECURED | Claimed: | $24,894.00 |
| LERMAN, CHARLES AND NICOLETTE<br>ADDRESS ON FILE | | Claim Number: 10238<br>Claim Date: 08/28/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NGUYEN, BENJAMIN<br>ADDRESS ON FILE | | Claim Number: 10239<br>Claim Date: 08/28/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $5,630.00 |
| HEDDEN, ELTON<br>ADDRESS ON FILE | | Claim Number: 10240<br>Claim Date: 08/28/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| 365 ELECTRIC INC<br>24903 FRIES AVE<br>CARSON, CA 90745 | | Claim Number: 10241<br>Claim Date: 08/28/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $46,018.00<br>$15,150.00<br>$103,026.65 |
| 365 ELECTRIC INC<br>24903 FRIES AVE<br>CARSON, CA 90745 | | Claim Number: 10242<br>Claim Date: 08/28/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025)<br>AMENDS CLAIM #10241 |
| UNSECURED | Claimed: | $164,194.65 |
| JEFFREYS, ERIN<br>ADDRESS ON FILE | | Claim Number: 10243<br>Claim Date: 08/28/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $29,007.00 |

| | | | | | |
|---|---|---|---|---|---|
| KURTZMAN PENA, KRISTY<br>ADDRESS ON FILE | | Claim Number: 10244<br>Claim Date: 08/28/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $637.89 | | | |
| DEMAREST, HELEN<br>ADDRESS ON FILE | | Claim Number: 10245<br>Claim Date: 08/28/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 10849 | | | |
| UNSECURED | Claimed: | $2,066.99 | | | |
| 22ND CENTURY TECHNOLOGIES INCORPORATED<br>8251 GREENSBORO DR, STE 900<br>MCLEAN, VA 22102 | | Claim Number: 10246<br>Claim Date: 08/28/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) | | | |
| UNSECURED | Claimed: | $223,838.48 | | | |
| VACO LLC<br>5501 VIRGINIA WAY, STE 120<br>BRENTWOOD, TN 37027 | | Claim Number: 10247<br>Claim Date: 08/28/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $78,346.50 | Scheduled: | $70,746.50 | |
| FINSIGHT GROUP INC<br>530 7TH AVE, 27TH FL<br>NEW YORK, NY 10018 | | Claim Number: 10248<br>Claim Date: 08/28/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $11,200.00 | | | |

| ERICKSON, SCOTT | | Claim Number: 10249 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 08/28/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $2,800.00   UNLIQ |

| LEADER, KELLY | | Claim Number: 10250 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 08/28/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: EXPUNGED |
| | | DOCKET: 1357 (02/18/2025) |
| PRIORITY | Claimed: | $600.00 |

| CRUZ TRINIDAD, JAVIER | | Claim Number: 10251 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 08/28/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $778.75 |

| INTENT DRIVERS INC | | Claim Number: 10252 |
|---|---|---|
| 8383 WILSHIRE BLVD, STE 540 | | Claim Date: 08/28/2024 |
| BEVERLY HILLS, CA 90211 | | Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $154,675.00 |

| ROBINSON-PHILLIPS, SARITA | | Claim Number: 10253 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 08/29/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $12,500.00 |

| | | |
|---|---|---|
| GILBERT, TAMARA<br>ADDRESS ON FILE | | Claim Number: 10254<br>Claim Date: 08/29/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10090 |
| UNSECURED | Claimed: | $1,269.18 |
| TAWNY GRAF AND CHRISTOPHER RICHTER<br>ADDRESS ON FILE | | Claim Number: 10255<br>Claim Date: 08/29/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,500.00 |
| COLORADO DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>1881 PIERCE ST, RM 104<br>LAKEWOOD, CO 80214 | | Claim Number: 10256<br>Claim Date: 08/29/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1463 (04/17/2025) |
| PRIORITY | Claimed: | $982.00 |
| UNSECURED | Claimed: | $220.00 |
| COLORADO DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>1881 PIERCE ST, RM 104<br>LAKEWOOD, CO 80214 | | Claim Number: 10257<br>Claim Date: 08/29/2024<br>Debtor: FALCON ACQUISITION HOLDCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 1465 (04/17/2025) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| PARKER, ODETTE<br>ADDRESS ON FILE | | Claim Number: 10258<br>Claim Date: 08/29/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,250.91 |

| | | | |
|---|---|---|---|
| TORRE, LARRY DE LA<br>ADDRESS ON FILE | | Claim Number: 10259<br>Claim Date: 08/29/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) | |
| SECURED | Claimed: | $0.00   UNDET | |
| MADRIGAL, GEORGE<br>ADDRESS ON FILE | | Claim Number: 10260<br>Claim Date: 08/29/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED | Claimed: | $30,000.00   UNLIQ | |
| DIETZ, STEVEN<br>ADDRESS ON FILE | | Claim Number: 10261<br>Claim Date: 08/29/2024<br>Debtor: SUNPOWER CAPITAL, LLC | |
| UNSECURED | Claimed: | $65,160.00 | |
| CT CORPORATION<br>PO BOX 4349<br>CAROL STREAM, IL 60197 | | Claim Number: 10262<br>Claim Date: 08/29/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED | Claimed: | $40,377.04        Scheduled: | $2,286.40 |
| MURTAZAYEV, TIMUR<br>ADDRESS ON FILE | | Claim Number: 10263<br>Claim Date: 08/29/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1527 (05/16/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER | |
| UNSECURED | Claimed: | $250.00 | |

TUNE INC
EXECUTIVE PLAZA 3
11350 MCCORMICK RD, STE 200
HUNT VALLEY, MD 21031

Claim Number: 10264
Claim Date: 08/30/2024
Debtor: SUNPOWER CORPORATION

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $57,750.00 | |

TOYOTA INDUSTRIES COMMERCIAL FINANCE INC
C/O WELTMAN WEINBERG & REIS CO LPA
5990 W CREEK RD, STE 200
INDEPENDENCE, OH 44131

Claim Number: 10265
Claim Date: 08/30/2024
Debtor: SUNPOWER CORPORATION

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $386,958.86 | Scheduled: | $640.01 |

REGAL VOICE INC
276 5TH AVE, STE 704, #846
NEW YORK, NY 10001

Claim Number: 10266
Claim Date: 08/30/2024
Debtor: SUNPOWER CORPORATION
Comments: POSSIBLY AMENDED BY 12153

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $214,500.00 | |

SMITH, MATTHEW H
ADDRESS ON FILE

Claim Number: 10267
Claim Date: 08/30/2024
Debtor: SUNPOWER CORPORATION

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $19,575.00 | |

RANSOM, EDWARD
ADDRESS ON FILE

Claim Number: 10268
Claim Date: 08/30/2024
Debtor: SUNPOWER CAPITAL, LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,144.24 | |

| | | | | | |
|---|---|---|---|---|---|
| QUALITYLOGIC INC<br>C/O HAWLEY TROXELL<br>ATTN BRENT R WILSON, ESQ<br>877 W MAIN ST, STE 200<br>BOISE, ID 83702 | | Claim Number: 10269<br>Claim Date: 08/30/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | | |
| UNSECURED | Claimed: | $16,680.00 | Scheduled: | $16,680.00 | |
| QIAN, XIYA<br>ADDRESS ON FILE | | Claim Number: 10270<br>Claim Date: 09/01/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $2,578.48 | | | |
| CHARLES REECE AND JODI FINKELSON-REECE<br>ADDRESS ON FILE | | Claim Number: 10271<br>Claim Date: 09/01/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) | | | |
| UNSECURED | Claimed: | $65,000.00 | | | |
| PINCOSY, LILIYA<br>ADDRESS ON FILE | | Claim Number: 10272<br>Claim Date: 09/01/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $2,800.00 | | | |
| CORBALEY, RICHARD<br>ADDRESS ON FILE | | Claim Number: 10273<br>Claim Date: 09/01/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $74.24 | | | |

THORNBLADE, TYLER
ADDRESS ON FILE

Claim Number: 10274
Claim Date: 09/01/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $5,054.75   UNLIQ |
|---|---|---|

OREN AVOCATS
119 AVENUE MARECHAL DE SAXE
LYON 69003,
FRANCE

Claim Number: 10275
Claim Date: 09/02/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $1,432.89 | Scheduled: | $1,604.11 |
|---|---|---|---|---|

PATEL, DHAVAL
ADDRESS ON FILE

Claim Number: 10276
Claim Date: 09/02/2024
Debtor: SUNPOWER CORPORATION
Comments: DOCKET: 1353 (02/18/2025)
PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER

| UNSECURED | Claimed: | $17,400.00 |
|---|---|---|

HSU, WILLIAM
ADDRESS ON FILE

Claim Number: 10277
Claim Date: 09/02/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $18,865.00 |
|---|---|---|

ALEXANDER, SUSAN E
ADDRESS ON FILE

Claim Number: 10278
Claim Date: 09/02/2024
Debtor: SUNPOWER CORPORATION
Comments: POSSIBLY AMENDED BY 11150

| UNSECURED | Claimed: | $32,780.48 |
|---|---|---|

| | | |
|---|---|---|
| MOY, RAYMOND AND EMILY<br>ADDRESS ON FILE | | Claim Number: 10279<br>Claim Date: 09/02/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOYKINS, ANAYEISY<br>ADDRESS ON FILE | | Claim Number: 10280<br>Claim Date: 09/03/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $41,000.00 |
| WM CORPORATE SERVICES INC<br>ATTN JACQUOLYN MLLLS<br>800 CAPITAL ST, STE 3000<br>HOUSTON, TX 77002 | | Claim Number: 10281<br>Claim Date: 09/03/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $10,272.36 |
| ARDEKANI, AMIR<br>ADDRESS ON FILE | | Claim Number: 10282<br>Claim Date: 09/03/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $629.14 |
| ABENITY INC<br>725 COOL SPRINGS BLVD, STE 600<br>FRANKLIN, TN 37067 | | Claim Number: 10283<br>Claim Date: 09/03/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $8,000.00 |

| | | | |
|---|---|---|---|
| NANEZ, ANDREA<br>ADDRESS ON FILE | | Claim Number: 10284<br>Claim Date: 09/03/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| TEE & HOWE INTELLECTUAL PROPERTY ATTYS<br>SUITE 1, 5TH FLOOR, TOWER W1<br>ORIENTAL PLAZA, NO.1 EAST CHANG'AN AVE<br>DONGCHENG DISTRICT<br>BEIJING 100738,<br>CHINA | | Claim Number: 10285<br>Claim Date: 09/03/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $5,057.18 | |
| MCNEELY, ERIC<br>ADDRESS ON FILE | | Claim Number: 10286<br>Claim Date: 09/03/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $3,400.00 | |
| NAYLOR, EVERETT<br>ADDRESS ON FILE | | Claim Number: 10287<br>Claim Date: 09/03/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 188 | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SILLA, JAMES<br>ADDRESS ON FILE | | Claim Number: 10288<br>Claim Date: 09/03/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $500.00   UNLIQ | |

| | | |
|---|---|---|
| ARANDA, DAVID<br>ADDRESS ON FILE | | Claim Number: 10289<br>Claim Date: 09/03/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $275.00 |
| LISA TANG AND CHIEU HONG<br>ADDRESS ON FILE | | Claim Number: 10290<br>Claim Date: 09/03/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $9,190.00 |
| JOHANSON, SCOTT<br>ADDRESS ON FILE | | Claim Number: 10291<br>Claim Date: 09/03/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $5,310.00 |
| GUIRGIUS, CHRISTINE<br>ADDRESS ON FILE | | Claim Number: 10292<br>Claim Date: 09/03/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| SECURED | Claimed: | $0.00   UNDET |
| SHANTANU, FNU<br>ADDRESS ON FILE | | Claim Number: 10293<br>Claim Date: 09/03/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| STRATEGIC SOLAR SOLUTIONS<br>1718 SEA SWEPT RD<br>KILL DEVIL HILLS, NC 27948 | | Claim Number: 10294<br>Claim Date: 09/04/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) |
| UNSECURED | Claimed: | $7,620.00 |
| SHI, XIAOQI<br>ADDRESS ON FILE | | Claim Number: 10295<br>Claim Date: 09/04/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $2,500.00 |
| THRIVE WORKS INC<br>2093 PHILADELPHIA PIKE, #9520<br>CLAYMONT, DE 19703 | | Claim Number: 10296<br>Claim Date: 09/04/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $179,745.00 |
| GUERRERO, RALPH<br>ADDRESS ON FILE | | Claim Number: 10297<br>Claim Date: 09/04/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC |
| UNSECURED | Claimed: | $59,905.60 |
| GRUVER, TIM<br>ADDRESS ON FILE | | Claim Number: 10298<br>Claim Date: 09/04/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $7,500.00 |

| | | |
|---|---|---|
| CREWS, PHILLIP<br>ADDRESS ON FILE | | Claim Number: 10299<br>Claim Date: 09/04/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $13,590.41 |
| WNT LLC<br>D/B/A FIRST ELECTRIC<br>4811 E JULEP ST, STE 128<br>MESA, AZ 85205 | | Claim Number: 10300<br>Claim Date: 09/04/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $36,019.26 |
| DALSIN INDUSTRIES INC<br>C/O FREDRIKSON & BYRON PA<br>ATTN RYAN MURPHY<br>60 S 6TH ST, STE 1500<br>MINNEAPOLIS, MN 55402 | | Claim Number: 10301<br>Claim Date: 09/04/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
| ADMINISTRATIVE | Claimed: | $178,200.00 |
| UNSECURED | Claimed: | $1,485,990.38 |
| POLUS, FADI<br>ADDRESS ON FILE | | Claim Number: 10302<br>Claim Date: 09/04/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLLIERS PARRISH INTERNATIONAL INC<br>225 W SANTA CLARA ST, 10TH FL, STE 1000<br>SAN JOSE, CA 95113 | | Claim Number: 10303<br>Claim Date: 09/05/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 10315 |
| UNSECURED | Claimed: | $324,733.24 |

OBLON MCCLELLAND MAIER & NEUSTADT
1940 DUKE ST
ALEXANDRIA, VA 22314

Claim Number: 10304
Claim Date: 09/05/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $15,105.00 |
|---|---|---|

OKLAHOMA GAS & ELECTRIC COMPANY
C/O MCAFEE & TAFT
ATTN ROSS A PLOURDE
2 LEADERSHIP SQ, 211 N ROBINSON, 8TH FL
OKLAHOMA CITY, OK 73102

Claim Number: 10305
Claim Date: 09/05/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

ELITE ROOFING & SOLAR
5475 PEORIA ST, #4-106
DENVER, CO 80239

Claim Number: 10306
Claim Date: 09/05/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $40,265.40 |
|---|---|---|

ALIMAGNO, ENRICO
ADDRESS ON FILE

Claim Number: 10307
Claim Date: 09/05/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $30,600.00 |
|---|---|---|

GRUVER, TIM
ADDRESS ON FILE

Claim Number: 10308
Claim Date: 09/05/2024
Debtor: SUNPOWER CAPITAL, LLC
Comments: POSSIBLY AMENDED BY 10895

| UNSECURED | Claimed: | $1,914.08 |
|---|---|---|

OSTERMAN, KEVIN
ADDRESS ON FILE

Claim Number: 10309
Claim Date: 09/05/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

HARMON ELECTRIC INC
C/O RADIX LAW
ATTN CAROLYN TATKIN
15205 N KIERLAND BLVD, STE 200
SCOTTSDALE, AZ 85254

Claim Number: 10310
Claim Date: 09/05/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $34,830.00 |
|---|---|---|

SIMPSON THACHER & BARTLETT LLP
2475 HANOVER ST
PALO ALTO, CA 94304

Claim Number: 10311
Claim Date: 09/05/2024
Debtor: SUNPOWER CORPORATION
Comments: POSSIBLY AMENDED BY 10318

| UNSECURED | Claimed: | $239,741.70 |
|---|---|---|

ONE INFINITE POWER INC
443 CALLE CORAZON
OCEANSIDE, CA 92057

Claim Number: 10312
Claim Date: 09/05/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $10,283.00 |
|---|---|---|

MURRAY, TAMY AND MARK
ADDRESS ON FILE

Claim Number: 10313
Claim Date: 09/05/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $130.59 |
|---|---|---|

| | | |
|---|---|---|
| ZUCHOVICKI, LAURA<br>ADDRESS ON FILE | Claim Number: 10314<br>Claim Date: 09/05/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 10500 | |
| UNSECURED          Claimed: | $300.00 | |
| COLLIERS PARRISH INTERNATIONAL INC<br>225 W SANTA CLARA ST, 10TH FL, STE 1000<br>SAN JOSE, CA 95113 | Claim Number: 10315<br>Claim Date: 09/05/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10303 | |
| UNSECURED          Claimed: | $324,733.24 | |
| COLLIERS INTERNATIONAL WA LLC<br>601 UNION ST, STE 5300<br>SEATTLE, WA 98101 | Claim Number: 10316<br>Claim Date: 09/05/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED          Claimed: | $161,614.00 | |
| GUERRERO, ROBERT J AND ELIZABETH C<br>ADDRESS ON FILE | Claim Number: 10317<br>Claim Date: 09/05/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED          Claimed: | $500.00 | |
| SIMPSON THACHER & BARTLETT LLP<br>2475 HANOVER ST<br>PALO ALTO, CA 94304 | Claim Number: 10318<br>Claim Date: 09/05/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10311 | |
| UNSECURED          Claimed: | $239,741.70 | |

CT LIEN SOLUTIONS
ATTN BANKRUPTCY (SOP)
28 LIBERTY ST
NEW YORK, NY 10005

Claim Number: 10319
Claim Date: 09/06/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $2,433.38 |
| --- | --- | --- |

LIEN SOLUTIONS
ATTN BANKRUPTCY (SOP)
28 LIBERTY ST
NEW YORK, NY 10005

Claim Number: 10320
Claim Date: 09/06/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $582.98 |
| --- | --- | --- |

ONETOUCHPOINT SOUTHWEST CORP
8410-B TUSCANY WAY
AUSTIN, TX 78754

Claim Number: 10321
Claim Date: 09/06/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $22,594.78 |
| --- | --- | --- |

SERVPRO COMMERCIAL LLC
801 INDUSTRIAL BLVD
GALLATIN, TN 37066

Claim Number: 10322
Claim Date: 09/06/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $3,365.42 |
| --- | --- | --- |

JAMES EDWARDS AND GAETAN GRAVEL
ADDRESS ON FILE

Claim Number: 10323
Claim Date: 09/06/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $1,000.00 |
| --- | --- | --- |

| | | | | | |
|---|---|---|---|---|---|
| FASTENAL COMPANY<br>ATTN LEGAL<br>2001 THEURER BLVD<br>WINONA, MN 55987 | | Claim Number: 10324<br>Claim Date: 09/06/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $61,520.91 | | | |
| HWANG, GEORGE<br>ADDRESS ON FILE | | Claim Number: 10325<br>Claim Date: 09/06/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $8,500.00 | | | |
| WILEY, MELISSA<br>ADDRESS ON FILE | | Claim Number: 10326<br>Claim Date: 09/06/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1259 (01/21/2025) | | | |
| PRIORITY | Claimed: | $750.36 | | | |
| UNSECURED | Claimed: | $24,831.45 | Scheduled: | $25,581.81 | |
| BROWN, JESSE<br>ADDRESS ON FILE | | Claim Number: 10327<br>Claim Date: 09/06/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) | | | |
| PRIORITY | Claimed: | $4,880.00 | | | |
| BROWN, JESSE<br>ADDRESS ON FILE | | Claim Number: 10328<br>Claim Date: 09/06/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) | | | |
| PRIORITY | Claimed: | $4,880.00 | | | |
| UNSECURED | | | Scheduled: | $4,880.00 | |

| | | |
|---|---|---|
| CONSUMERS UNIFIED LLC<br>600 E 4TH ST<br>TULSA, OK 74120-3018 | | Claim Number: 10329<br>Claim Date: 09/06/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $901,025.00 |
| MULLINS, BRENDAN<br>ADDRESS ON FILE | | Claim Number: 10330<br>Claim Date: 09/06/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| VOLPE, ERIKA AND VINCENT<br>ADDRESS ON FILE | | Claim Number: 10331<br>Claim Date: 09/06/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $1,152.48 |
| BOWLES, RUSSELL<br>ADDRESS ON FILE | | Claim Number: 10332<br>Claim Date: 09/06/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $47,239.00   UNLIQ |
| SU, YU<br>ADDRESS ON FILE | | Claim Number: 10333<br>Claim Date: 09/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| UNCLAIMED PROPERTY CONSLTING & REPTG LLC<br>43 ABE VOORHEES DR<br>PO BOX 194<br>MANASQUAN, NJ 08736 | Claim Number: 10334<br>Claim Date: 09/07/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $243,727.50 | Scheduled: | $156,002.50 |
|---|---|---|---|---|

| SINGH, GURDEV<br>ADDRESS ON FILE | Claim Number: 10335<br>Claim Date: 09/07/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10001 |
|---|---|

| UNSECURED | Claimed: | $15,847.00 |
|---|---|---|

| FEDERICI, RICCI<br>ADDRESS ON FILE | Claim Number: 10336<br>Claim Date: 09/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 10362 |
|---|---|

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| DOW, KENNETH<br>ADDRESS ON FILE | Claim Number: 10337<br>Claim Date: 09/08/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
|---|---|

| UNSECURED | Claimed: | $49,900.00   UNLIQ |
|---|---|---|

| SALAZAR, CHARLES<br>ADDRESS ON FILE | Claim Number: 10338<br>Claim Date: 09/08/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
|---|---|

| UNSECURED | Claimed: | $942.61 |
|---|---|---|

| | | |
|---|---|---|
| YANG, KE<br>ADDRESS ON FILE | | Claim Number: 10339<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $16,000.00 |
| DEICHMANN, BRIAN<br>ADDRESS ON FILE | | Claim Number: 10340<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: POSSIBLY AMENDED BY 10341 |
| UNSECURED | Claimed: | $10,700.00 |
| DEICHMANN, BRIAN<br>ADDRESS ON FILE | | Claim Number: 10341<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1463 (04/17/2025)<br>AMENDS CLAIM #10340 |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $3,350.00<br>$7,350.00 |
| MORTAZAVI, ROD<br>ADDRESS ON FILE | | Claim Number: 10342<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $94,895.83 |
| LINKEDIN CORPORATION<br>C/O FOX ROTHSCHILD LLP<br>ATTN MARIA A MILANO<br>1001 4TH AVE, STE 4400<br>SEATTLE, WA 98154 | | Claim Number: 10343<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $530,530.91 |

| GONZALEZ, VILMA<br>ADDRESS ON FILE | | Claim Number: 10344<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $149.83 |
| PRIORITY | Claimed: | $149.83 |
| TOTAL | Claimed: | $149.83 |
| RICARDO CRUZ & VILMA GONZALEZ<br>ADDRESS ON FILE | | Claim Number: 10345<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $149.83   UNLIQ |
| CROSSWELL, ALAN<br>ADDRESS ON FILE | | Claim Number: 10346<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $84,033.00 |
| EQUITY DEVELOPMENT & GROWTH ENTERPRISES<br>12020 SUNRISE VALLEY DR, STE 100<br>RESTON, VA 20191 | | Claim Number: 10347<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $381,325.22 |
| OLSON URBAN HOUSING LLC, OLSON URBAN<br>HOUSING LP, OLSON URVAN V-LA HABRA 3 LLC<br>AND OLSON URBAN V-HUNTINGTON BEACH 4 LLC<br>3010 OLD RANCH PKWY, STE 100<br>SEAL BEACH, CA 90740 | | Claim Number: 10348<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOU, XUE<br>ADDRESS ON FILE | | Claim Number: 10349<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $8,250.00 |
| LEMLEY, ZACHARY M<br>ADDRESS ON FILE | | Claim Number: 10350<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $4,694.00 |
| YOKOGAWA CORPORATION OF AMERICA<br>ATTN GEORGE NINO<br>12530 W AIRPORT BLVD<br>SUGAR LAND, TX 77478 | | Claim Number: 10351<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $60,482.80 |
| RIOS, CRYSTAL<br>ADDRESS ON FILE | | Claim Number: 10352<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| REYES, ADAN<br>ADDRESS ON FILE | | Claim Number: 10353<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $5,502.97 |

| | | |
|---|---|---|
| NACHIMUTHU, SINDHU<br>ADDRESS ON FILE | | Claim Number: 10354<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
| PRIORITY | Claimed: | $197,000.00    UNLIQ |
| BROUSSARD, KIRK<br>ADDRESS ON FILE | | Claim Number: 10355<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |
| NACHIMUTHU, SINDHU<br>ADDRESS ON FILE | | Claim Number: 10356<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| PRIORITY | Claimed: | $87,500.00 |
| NACHIMUTHU, SINDHU<br>ADDRESS ON FILE | | Claim Number: 10357<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| PRIORITY | Claimed: | $30,000.00 |
| PVEL LLC<br>388 DEVLIN RD<br>NAPA, CA 94558 | | Claim Number: 10358<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $28,850.81    Scheduled:    $28,850.81 |

| CHAN, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 10359<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $36,462.90   UNLIQ | | |
| SERVIDA, ALIK<br>ADDRESS ON FILE | | Claim Number: 10360<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $10,071.90 | | |
| MORRIS, JUSTIN<br>ADDRESS ON FILE | | Claim Number: 10361<br>Claim Date: 09/09/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $4,423.00 | | |
| FEDERICI, RICCI<br>ADDRESS ON FILE | | Claim Number: 10362<br>Claim Date: 09/10/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10336 | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| GLOBERUNNERS INC<br>7300 HUDSON BLVD N, STE 200<br>OAKDALE, MN 55128 | | Claim Number: 10363<br>Claim Date: 09/10/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | |
| UNSECURED | Claimed: | $55,798.64 | Scheduled: | $10,961.64 |

| | | |
|---|---|---|
| BRADY, SEAN<br>ADDRESS ON FILE | | Claim Number: 10364<br>Claim Date: 09/10/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $12,500.00 |
| ISLAND ELECTRIC<br>2066 ALAMEDA AVE<br>ALAMEDA, CA 94501 | | Claim Number: 10365<br>Claim Date: 09/10/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $4,700.00 |
| DEJONGE, KENNETH<br>ADDRESS ON FILE | | Claim Number: 10366<br>Claim Date: 09/10/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $10,303.90 |
| WEBBANK<br>215 S STATE ST, STE 1000<br>SALT LAKE CITY, UT 84111 | | Claim Number: 10367<br>Claim Date: 09/10/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $7,290.58 |
| QUON, TONY<br>ADDRESS ON FILE | | Claim Number: 10368<br>Claim Date: 09/10/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 10970 |
| UNSECURED | Claimed: | $16,065.00 |

| TRABOULSI, AMJAD | | Claim Number: 10369 |
| ADDRESS ON FILE | | Claim Date: 09/10/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $1,000.00 |

| LIBRE LLC | | Claim Number: 10370 |
| D/B/A HIRE BLOOM | | Claim Date: 09/10/2024 |
| 3049 W EXECUTIVE PKWY, STE 200 | | Debtor: BLUE RAVEN SOLAR, LLC |
| LEHI, UT 84043 | | |

| UNSECURED | Claimed: | $29,505.55 |

| JIVANI, ASHOKKUMAR | | Claim Number: 10371 |
| ADDRESS ON FILE | | Claim Date: 09/10/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $1,600.00 |

| MIGUEL GUZMAN AND LILIA MOTZ-GUZMAN | | Claim Number: 10372 |
| ADDRESS ON FILE | | Claim Date: 09/10/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $26,416.00 |

| OKIMOTO, ANSON | | Claim Number: 10373 |
| ADDRESS ON FILE | | Claim Date: 09/11/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $1,500.00   UNLIQ |

| CERULLO, ELENI AND MICHAEL<br>ADDRESS ON FILE | | Claim Number: 10374<br>Claim Date: 09/11/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $200.00 |

| SISTRUNK, TOM<br>ADDRESS ON FILE | | Claim Number: 10375<br>Claim Date: 09/11/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
|---|---|---|
| UNSECURED | Claimed: | $20,000.00   UNLIQ |

| DESROSIERS, MARK<br>ADDRESS ON FILE | | Claim Number: 10376<br>Claim Date: 09/11/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $3,293.65   UNLIQ |

| BASHIAN & PAPANTONIOU PC<br>1225 FRANKLIN AVE, STE 325<br>GARDEN CITY, NY 11530 | | Claim Number: 10377<br>Claim Date: 09/11/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $64,710.15 |

| POWERS, CAMERON JAMES<br>ADDRESS ON FILE | | Claim Number: 10378<br>Claim Date: 09/11/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 10379 |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| POWERS, CAMERON JAMES ADDRESS ON FILE | | Claim Number: 10379 Claim Date: 09/11/2024 Debtor: SUNPOWER CORPORATION Comments: POSSIBLY AMENDED BY 10380 AMENDS CLAIM #10378 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $636.58 | | | |
| POWERS, CAMERON JAMES ADDRESS ON FILE | | Claim Number: 10380 Claim Date: 09/11/2024 Debtor: SUNPOWER CORPORATION Comments: POSSIBLY AMENDED BY 10381 AMENDS CLAIM #10379 | | | |
| UNSECURED | Claimed: | $636.58 | | | |
| POWERS, CAMERON JAMES ADDRESS ON FILE | | Claim Number: 10381 Claim Date: 09/11/2024 Debtor: SUNPOWER CORPORATION Comments: POSSIBLY AMENDED BY 10387 AMENDS CLAIM #10380 | | | |
| UNSECURED | Claimed: | $636.58 | | | |
| ROOSE, MARY CATHERINE ADDRESS ON FILE | | Claim Number: 10382 Claim Date: 09/11/2024 Debtor: SUNPOWER CORPORATION, SYSTEMS Comments: DOCKET: 1463 (04/17/2025) AMENDS CLAIM #10014 | | | |
| PRIORITY | Claimed: | $15,150.00 | | | |
| UNSECURED | Claimed: | $37,888.46 | Scheduled: | $53,038.14 | |
| SUN, YIFENG ADDRESS ON FILE | | Claim Number: 10383 Claim Date: 09/11/2024 Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $4,400.00 | | | |

| | | |
|---|---|---|
| EVANS, DAVID AND SHEILA<br>ADDRESS ON FILE | | Claim Number: 10384<br>Claim Date: 09/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $90.22 |
| WEST, ROBIN<br>ADDRESS ON FILE | | Claim Number: 10385<br>Claim Date: 09/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $38,000.00 |
| GUY, JEFFERY<br>ADDRESS ON FILE | | Claim Number: 10386<br>Claim Date: 09/11/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 10389 |
| UNSECURED | Claimed: | $0.00   UNDET |
| POWERS, CAMERON JAMES<br>ADDRESS ON FILE | | Claim Number: 10387<br>Claim Date: 09/11/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10381 |
| UNSECURED | Claimed: | $636.58 |
| DEGAETA, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 10388<br>Claim Date: 09/12/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $3,789.00 |

| GUY, JEFFERY<br>ADDRESS ON FILE | | Claim Number: 10389<br>Claim Date: 09/12/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10386 |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| DICKSON, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10390<br>Claim Date: 09/12/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| PEARSON, SHERRIE<br>ADDRESS ON FILE | | Claim Number: 10391<br>Claim Date: 09/12/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $500.00   UNLIQ |
| MICHAEL MAHER AND ALAN ANDACHT<br>ADDRESS ON FILE | | Claim Number: 10392<br>Claim Date: 09/12/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 10436<br>DOCKET: 1527 (05/16/2025) |
| UNSECURED | Claimed: | $3,000.00   UNLIQ |
| MICHAEL MAHER AND ALAN ANDACHT<br>ADDRESS ON FILE | | Claim Number: 10393<br>Claim Date: 09/12/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 10436<br>DOCKET: 1527 (05/16/2025) |
| UNSECURED | Claimed: | $3,000.00   UNLIQ |

| | | |
|---|---|---|
| GREATAMERICA PORTFOLIO SERVICES GROUP<br>ATTN DUSTIN PETERSEN<br>625 FIRST ST SE<br>CEDAR RAPIDS, IA 52401 | Claim Number: 10394<br>Claim Date: 09/12/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: POSSIBLY AMENDED BY 12426 | |
| UNSECURED | Claimed: | $6,000.00 |
| GREATAMERICA PORTFOLIO SERVICES GROUP<br>ATTN DUSTIN PETERSEN<br>625 FIRST ST SE<br>CEDAR RAPIDS, IA 52401 | Claim Number: 10395<br>Claim Date: 09/12/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC<br>Comments: POSSIBLY AMENDED BY 10586 | |
| UNSECURED | Claimed: | $444,750.00 |
| REPUBLIC REALTY<br>ADDRESS ON FILE | Claim Number: 10396<br>Claim Date: 09/12/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $2,000.00 |
| WU, WUXIANG<br>ADDRESS ON FILE | Claim Number: 10397<br>Claim Date: 09/12/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $6,000.00   UNLIQ |
| AREQAT, NASER<br>ADDRESS ON FILE | Claim Number: 10398<br>Claim Date: 09/12/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $34,515.27 |

| MACFARLANE, GEORGE<br>ADDRESS ON FILE | | Claim Number: 10399<br>Claim Date: 09/12/2024<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,176.00 | |

| DIEP, PHIL<br>ADDRESS ON FILE | | Claim Number: 10400<br>Claim Date: 09/12/2024<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| MERCED COUNTY TAX COLLECTOR<br>2222 M ST<br>MERCED, CA 95340 | | Claim Number: 10401<br>Claim Date: 09/12/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1410 (03/21/2025) | |
|---|---|---|---|
| SECURED | Claimed: | $1,069.52 | |

| HERB GROUP, THE<br>ADDRESS ON FILE | | Claim Number: 10402<br>Claim Date: 09/12/2024<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| SOONG, JOHN<br>ADDRESS ON FILE | | Claim Number: 10403<br>Claim Date: 09/12/2024<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $428.37 | |

| | | |
|---|---|---|
| KRONOS SAASHR INC, A UKG COMPANY<br>C/O AKERMAN LLP<br>ATTN BRETT MARKS, ESQ<br>201 E LAS OLAS BLVD, STE 1800<br>ORLANDO, FL 32801 | Claim Number: 10404<br>Claim Date: 09/12/2024<br>Debtor: BLUE RAVEN SOLAR HOLDINGS, LLC | |
| UNSECURED         Claimed: | $12,445.32 | |
| ENGINEERING SYSTEMS INC<br>ATTN JODI STONE<br>430 TECHNOLOGY PKWY<br>PEACHTREE CORNERS, GA 30092 | Claim Number: 10405<br>Claim Date: 09/13/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED         Claimed: | $11,994.69 | |
| ENGINEERING SYSTEMS INC<br>ATTN JODI STONE<br>430 TECHNOLOGY PKWY<br>PEACHTREE CORNERS, GA 30092 | Claim Number: 10406<br>Claim Date: 09/13/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED         Claimed: | $2,150.16 | |
| SELLERS, SHARON AND PRESTON<br>ADDRESS ON FILE | Claim Number: 10407<br>Claim Date: 09/13/2024<br>Debtor: BRS FIELD OPS, LLC | |
| UNSECURED         Claimed: | $65,000.00   UNLIQ | |
| ENGINEERING SYSTEMS INC<br>ATTN JODI STONE<br>430 TECHNOLOGY PKWY<br>PEACHTREE CORNERS, GA 30092 | Claim Number: 10408<br>Claim Date: 09/13/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED         Claimed: | $13,472.47 | |

| | | |
|---|---|---|
| MORENA, FARZIN<br>ADDRESS ON FILE | | Claim Number: 10409<br>Claim Date: 09/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) |
| UNSECURED | Claimed: | $18,415.51 |
| DER, JOSHUA AND KIMBERLY<br>ADDRESS ON FILE | | Claim Number: 10410<br>Claim Date: 09/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12412 |
| UNSECURED | Claimed: | $0.00   UNDET |
| MONK, TREVOR<br>ADDRESS ON FILE | | Claim Number: 10411<br>Claim Date: 09/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1463 (04/17/2025) |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $0.00 |
| KINGDOM SOLAR INC<br>1947 VISTA DEL SOL<br>NIPOMO, CA 93444 | | Claim Number: 10412<br>Claim Date: 09/14/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $69,565.00 |
| LATHROP, LAWRENCE L<br>ADDRESS ON FILE | | Claim Number: 10413<br>Claim Date: 09/14/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| YPMA, JOHN<br>ADDRESS ON FILE | | Claim Number: 10414<br>Claim Date: 09/14/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 10450 |
| UNSECURED | Claimed: | $0.00   UNDET |
| MEYER, RW JEFFREY<br>ADDRESS ON FILE | | Claim Number: 10415<br>Claim Date: 09/14/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,771.84 |
| ATTAUABI, MOHAMMED<br>ADDRESS ON FILE | | Claim Number: 10416<br>Claim Date: 09/14/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| BYRD, PATRICIA<br>ADDRESS ON FILE | | Claim Number: 10417<br>Claim Date: 09/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,825.34 |
| CASTILLO, AZUCENA<br>ADDRESS ON FILE | | Claim Number: 10418<br>Claim Date: 09/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |

| KIRKLAND, CYRIL A | | Claim Number: 10419 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 09/15/2024 | | |
| | | Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $32,671.50 | | |

| NYIP OWNER II LLC | | Claim Number: 10420 | | |
|---|---|---|---|---|
| C/O ECKERT SEAMANS CHERIN & MELLOTT LLC | | Claim Date: 09/16/2024 | | |
| ATTN NICHOLAS A PASALIDES | | Debtor: SUNPOWER CORPORATION | | |
| 10 BANK ST, STE 700 | | | | |
| WHITE PLAINS, NY 10606 | | | | |
| UNSECURED | Claimed: | $51,283.18 | | |

| NEW YORK STATE DEPT OF TAX AND FINANCE | | Claim Number: 10421 | | |
|---|---|---|---|---|
| ATTN BANKRUPTCY SECTION | | Claim Date: 09/16/2024 | | |
| PO BOX 5300 | | Debtor: SUNPOWER CORPORATION | | |
| ALBANY, NY 12205 | | | | |
| UNSECURED | Claimed: | $66.06 | | |

| DALSIN INDUSTRIES INC | | Claim Number: 10422 | | |
|---|---|---|---|---|
| C/O FREDRIKSON & BYRON PA | | Claim Date: 09/16/2024 | | |
| ATTN RYAN MURPHY | | Debtor: SUNPOWER CORPORATION | | |
| 60 S 6TH ST, STE 1500 | | Comments: DOCKET: 1463 (04/17/2025) | | |
| MINNEAPOLIS, MN 55402 | | AMENDS CLAIM #10301 | | |
| UNSECURED | Claimed: | $2,242,566.96 | Scheduled: | $1,664,222.06 |

| HUTCHINS, STEVEN & MALINDA | | Claim Number: 10423 | |
|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 09/16/2024 | |
| | | Debtor: SUNPOWER CORPORATION | |
| | | Comments: EXPUNGED | |
| | | DOCKET: 1349 (02/18/2025) | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| PRIORITY | Claimed: | $30,000.00 | UNLIQ |

| HUTCHINS, STEVEN & MALINDA<br>ADDRESS ON FILE | | Claim Number: 10424<br>Claim Date: 09/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| PRIORITY | Claimed: | $50,000.00   UNLIQ |

| HUTCHINS, STEVEN & MALINDA<br>ADDRESS ON FILE | | Claim Number: 10425<br>Claim Date: 09/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| PRIORITY | Claimed: | $30,000.00   UNLIQ |

| MARKMONITOR INC<br>5335 GATE PKWY<br>JACKSONVILLE, FL 32256 | | Claim Number: 10426<br>Claim Date: 09/16/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $6,658.00 |

| HUTCHINS, STEVEN & MALINDA<br>ADDRESS ON FILE | | Claim Number: 10427<br>Claim Date: 09/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025)<br>AMENDS CLAIM #10425 |
|---|---|---|
| UNSECURED | Claimed: | $30,000.00   UNLIQ |

| WEINBERG, ERIC<br>ADDRESS ON FILE | | Claim Number: 10428<br>Claim Date: 09/16/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SHAIKEN, BENJAMIN<br>ADDRESS ON FILE | | Claim Number: 10429<br>Claim Date: 09/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| JAGGERS, BRIAN CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 10430<br>Claim Date: 09/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $21,016.36 |
| SHERMAN, ALEXANDER<br>ADDRESS ON FILE | | Claim Number: 10431<br>Claim Date: 09/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $19,568.01 |
| KUYKENDALL SOLAR<br>D/B/A KS ELECTRIC<br>40380 BRICKYARD DR<br>MADEAR, CA 93614 | | Claim Number: 10432<br>Claim Date: 09/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $168,463.00 |
| GASTECKI, COURTNEY<br>ADDRESS ON FILE | | Claim Number: 10433<br>Claim Date: 09/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 884 (10/21/2024) |
| UNSECURED | Claimed: | $63,692.31 |

| MICHAEL MAHER AND ALAN ANDACHT | | Claim Number: 10434 |
| ADDRESS ON FILE | | Claim Date: 09/16/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: POSSIBLY AMENDED BY 10436 |
| | | DOCKET: 1527 (05/16/2025) |

| UNSECURED | Claimed: | $3,000.00   UNLIQ |

| MICHAEL MAHER AND ALAN ANDACHT | | Claim Number: 10435 |
| ADDRESS ON FILE | | Claim Date: 09/17/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: POSSIBLY AMENDED BY 10436 |
| | | DOCKET: 1527 (05/16/2025) |

| UNSECURED | Claimed: | $3,000.00   UNLIQ |

| MICHAEL MAHER AND ALAN ANDACHT | | Claim Number: 10436 |
| ADDRESS ON FILE | | Claim Date: 09/17/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: DOCKET: 1527 (05/16/2025) |
| | | PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |

| UNSECURED | Claimed: | $3,000.00   UNLIQ |

| PALOKA, GERALDINA | | Claim Number: 10437 |
| ADDRESS ON FILE | | Claim Date: 09/17/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $2,639.59 |

| TIBER CREEK GROUP INC | | Claim Number: 10438 |
| 750 9TH ST NW, STE 501 | | Claim Date: 09/17/2024 |
| WASHINGTON, DC 20001 | | Debtor: SUNPOWER CORPORATION, SYSTEMS |

| UNSECURED | Claimed: | $15,000.00 | Scheduled: | $15,000.00 |

| | | |
|---|---|---|
| LOPEZ, SHANNON<br>ADDRESS ON FILE | | Claim Number: 10439<br>Claim Date: 09/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,200.00 |
| DONNELLEY FINANCIAL SOLUTIONS<br>35 W WACKER DR<br>CHICAGO, IL 60601 | | Claim Number: 10440<br>Claim Date: 09/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,162.00 |
| FERMIN, JIMMY<br>ADDRESS ON FILE | | Claim Number: 10441<br>Claim Date: 09/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $4,830.22 |
| TWOMEY, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 10442<br>Claim Date: 09/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $12,916.00  UNLIQ |
| INDUSTRIALIZADORA DE MADERAS DEL VALLE<br>CARRETERA SAN LUIS A MEXICALI KM 8<br>MEXICALI BC 21840,<br>MEXICO | | Claim Number: 10443<br>Claim Date: 09/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025)<br>AMENDS CLAIM #10023 |
| UNSECURED | Claimed: | $85,852.97  UNLIQ |

| ADVANCED ALTERNATIVE ENERGY SOLUTIONS<br>PO BOX 657<br>PETALUMA, CA 94953 | | Claim Number: 10444<br>Claim Date: 09/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $500.00 | | |
| UNSECURED | Claimed: | $48,737.50 | Scheduled: | $27,680.00 |
| KALAMEGAM, POONGUNDRAN<br>ADDRESS ON FILE | | Claim Number: 10445<br>Claim Date: 09/17/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $6,000.00 | | |
| 7 OAKS GROUP LLC<br>ATTN CASEY ASHDOWN<br>2857 W 4275 S<br>ROY, UT 84067 | | Claim Number: 10446<br>Claim Date: 09/17/2024<br>Debtor: BLUE RAVEN SOLAR, LLC | | |
| UNSECURED | Claimed: | $249,919.25 | | |
| MEGAPORT USA INC<br>505 MONTGOMERY ST, STE 1025<br>SAN FRANCISCO, CA 94111 | | Claim Number: 10447<br>Claim Date: 09/17/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $9,422.04 | | |
| HEINRICH, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 10448<br>Claim Date: 09/18/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $655.75 | | |

| | | |
|---|---|---|
| HANKES, ROBERT<br>ADDRESS ON FILE | | Claim Number: 10449<br>Claim Date: 09/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $1,000.00 |
| YPMA, JOHN<br>ADDRESS ON FILE | | Claim Number: 10450<br>Claim Date: 09/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10414 |
| UNSECURED | Claimed: | $22,075.00 |
| SCHROEDER, ASHLEY<br>ADDRESS ON FILE | | Claim Number: 10451<br>Claim Date: 09/18/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| IBI GROUP<br>47 NANTUCKET DR<br>RICHMOND HILL, ON L4E 3V8<br>CANADA | | Claim Number: 10452<br>Claim Date: 09/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $3,400.00   UNLIQ |
| TOTAL | Claimed: | $3,300.00   UNLIQ |
| NCC GROUP ESCROW ASSOCIATES LLC<br>11675 RAINWATER DR<br>600 NORTHWINDS, STE 260<br>ALPHARETTA, GA 30009 | | Claim Number: 10453<br>Claim Date: 09/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| VREUGDENHIL, TRAVIS J | | Claim Number: 10454 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 09/18/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $5,000.00   UNLIQ |
|---|---|---|

| JUPALLI, RAMAKRISHNA | | Claim Number: 10455 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 09/18/2024 |
| | | Debtor: SUNPOWER CORPORATION, SYSTEMS |
| | | Comments: POSSIBLY AMENDED BY 10477 |

| UNSECURED | Claimed: | $60,000.00 |
|---|---|---|

| GILL-BRANION, SARAH ANN | | Claim Number: 10456 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 09/19/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $7,836.00 |
|---|---|---|

| SCOLOZZI, FRANCESCO | | Claim Number: 10457 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 09/19/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $5,023.54   UNLIQ |
|---|---|---|

| CHADWICK, NATHANIEL | | Claim Number: 10458 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 09/19/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $1,364.76 |
|---|---|---|

| | | | |
|---|---|---|---|
| TRAX TECHNOLOGIES INC<br>909 LAKE CAROLYN PKWY, STE 230<br>IRVING, TX 75039 | | Claim Number: 10459<br>Claim Date: 09/19/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $91,727.53 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| SUPPLIERGATEWAY LLC<br>32 DISCOVERY STE 270<br>IRVINE, CA 92618-3157 | | Claim Number: 10460<br>Claim Date: 09/19/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) | |

| UNSECURED | Claimed: | $12,500.00   UNLIQ | Scheduled: | $6,250.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| STATE OF DELAWARE, THE<br>820 N FRENCH ST, 8TH FL<br>WILMINGTON, DE 19801 | | Claim Number: 10461<br>Claim Date: 09/19/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $366,160.82 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| GARTNER INC<br>C/O SHIPMAN & GOODWIN LLP<br>ATTN ERIC GOLDSTEIN<br>ONE CONSTITUTION PLZ<br>HARTFORD, CT 06103 | | Claim Number: 10462<br>Claim Date: 09/19/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $45,800.00 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| JEAN-MARC JEAN-LOUIS AND CLAUDIA CALIXTE<br>ADDRESS ON FILE | | Claim Number: 10463<br>Claim Date: 09/19/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $123,860.00 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| E2OPEN LLC<br>14135 MIDWAY RD, STE G300<br>ADDISON, TX 75001 | | Claim Number: 10464<br>Claim Date: 09/19/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $37,125.00 | |
| POLEVOY, IGOR<br>ADDRESS ON FILE | | Claim Number: 10465<br>Claim Date: 09/19/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $6,000.00 | |
| PEREZ, JOSEPH J, JR<br>ADDRESS ON FILE | | Claim Number: 10466<br>Claim Date: 09/19/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 125 | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WITTLIFF CUTTER PLLC<br>ATTN JACK A SIMMS JR, PARTNER<br>510 BAYLOR ST<br>AUSTIN, TX 78703 | | Claim Number: 10467<br>Claim Date: 09/19/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $260,837.65 | |
| ROMERO, EVADINE<br>ADDRESS ON FILE | | Claim Number: 10468<br>Claim Date: 09/19/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $4,500.00 | |

| | | |
|---|---|---|
| SIMON, LUKE<br>ADDRESS ON FILE | | Claim Number: 10469<br>Claim Date: 09/20/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $4,800.00 |
| PINNOCK, BLAINE<br>ADDRESS ON FILE | | Claim Number: 10470<br>Claim Date: 09/20/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| JAMES, ROMAN ST<br>ADDRESS ON FILE | | Claim Number: 10471<br>Claim Date: 09/20/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $15,349.00 |
| MANNING, HEATHER<br>ADDRESS ON FILE | | Claim Number: 10472<br>Claim Date: 09/20/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEPANIAN, STEVEN<br>ADDRESS ON FILE | | Claim Number: 10473<br>Claim Date: 09/20/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| MICROSOFT CORPORATION<br>C/O FOX ROTHSCHILD LLP<br>ATTN MARIA A MILANO<br>1001 4TH AVE, STE 4400<br>SEATTLE, WA 98154 | | Claim Number: 10474<br>Claim Date: 09/20/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12402 |

| UNSECURED | Claimed: | $1,555,756.76 |
|---|---|---|

| | | |
|---|---|---|
| MICROSOFT ONLINE<br>C/O FOX ROTHSCHILD LLP<br>ATTN MARIA A MILANO<br>1001 4TH AVE, STE 4400<br>SEATTLE, WA 98154 | | Claim Number: 10475<br>Claim Date: 09/20/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $82,865.47 |
|---|---|---|

| | | |
|---|---|---|
| YONEHIRO, JASON AND LANI<br>ADDRESS ON FILE | | Claim Number: 10476<br>Claim Date: 09/20/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JUPALLI, RAMAKRISHNA<br>ADDRESS ON FILE | | Claim Number: 10477<br>Claim Date: 09/20/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |

| PRIORITY | Claimed: | $15,150.00 |
|---|---|---|
| UNSECURED | Claimed: | $44,850.00 |

| | | |
|---|---|---|
| MOORE, THOMAS E<br>ADDRESS ON FILE | | Claim Number: 10478<br>Claim Date: 09/20/2024<br>Debtor: SUNPOWER CAPITAL, LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| URIARTE, CELESTINA AND DAVID<br>ADDRESS ON FILE | | Claim Number: 10479<br>Claim Date: 09/20/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $64,000.00 |
| CARLSON, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 10480<br>Claim Date: 09/20/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,400.00 |
| MASHHOON, BEHSHIED<br>ADDRESS ON FILE | | Claim Number: 10481<br>Claim Date: 09/20/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $28,000.00 |
| WANG, XIBEI AND YAO<br>ADDRESS ON FILE | | Claim Number: 10482<br>Claim Date: 09/20/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1354 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $2,710.00   UNLIQ |
| GASTECKI, COURTNEY<br>ADDRESS ON FILE | | Claim Number: 10483<br>Claim Date: 09/21/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10433 |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| WEDDERBURN, VALENTINO<br>ADDRESS ON FILE | | Claim Number: 10484<br>Claim Date: 09/22/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,900.00 |
| MUSCILLO, EDWARD JR<br>ADDRESS ON FILE | | Claim Number: 10485<br>Claim Date: 09/22/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1372 (02/28/2025)<br>AMENDS CLAIM #10054 |
| PRIORITY | Claimed: | $8,400.00 |
| ALBERTSON, NICHOLAS<br>ADDRESS ON FILE | | Claim Number: 10486<br>Claim Date: 09/22/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $5,000.00 |
| NEWMAN, KAM A<br>ADDRESS ON FILE | | Claim Number: 10487<br>Claim Date: 09/22/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $301.70 |
| KW HOUR ENERGY<br>7620 EIGLEBERRY ST, STE D<br>GILROY, CA 95020 | | Claim Number: 10488<br>Claim Date: 09/22/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $195,434.12 |

| BRAUCH, CAITLIN<br>ADDRESS ON FILE | | Claim Number: 10489<br>Claim Date: 09/22/2024<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,500.00 | |

| MUNOZ, ELISEO<br>ADDRESS ON FILE | | Claim Number: 10490<br>Claim Date: 09/22/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1259 (01/21/2025) | |
|---|---|---|---|
| PRIORITY | Claimed: | $22,465.54 | |

| CONCLUSIVE ENGINEERING SP Z O O<br>UL LIGOCKA 103/3<br>KATOWICE 40-568,<br>POLAND | | Claim Number: 10491<br>Claim Date: 09/23/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #35 | |
|---|---|---|---|
| UNSECURED | Claimed: | $27,810.00   UNLIQ | |

| HALL, JERRY<br>ADDRESS ON FILE | | Claim Number: 10492<br>Claim Date: 09/23/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) | |
|---|---|---|---|
| SECURED | Claimed: | $40,000.00 | |
| UNSECURED | Claimed: | $60,000.00 | |
| TOTAL | Claimed: | $60,000.00 | |

| GATTERMAN, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 10493<br>Claim Date: 09/23/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) | |
|---|---|---|---|
| UNSECURED | Claimed: | $24,949.37 | |

| PRATT, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 10494<br>Claim Date: 09/23/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $7,850.00   UNLIQ |

| TOLLEY, CATHERINE<br>ADDRESS ON FILE | | Claim Number: 10495<br>Claim Date: 09/23/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
|---|---|---|
| UNSECURED | Claimed: | $223,000.00 |

| SAINT GEORGE PLACE MANAGEMENT DISTRICT<br>C/O MELISSA E VALDEZ<br>1235 NORTH LOOP W, STE 600<br>HOUSTON, TX 77008 | | Claim Number: 10496<br>Claim Date: 09/23/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1372 (02/28/2025) |
|---|---|---|
| SECURED | Claimed: | $106.73   UNLIQ |

| CLASSIC LIGHT IMAGERY<br>ADDRESS ON FILE | | Claim Number: 10497<br>Claim Date: 09/23/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11398 |
|---|---|---|
| UNSECURED | Claimed: | $26,400.00 |

| AXIOM ADVISORS<br>C/O DICKINSON WRIGHT PLLC<br>ATTN DORON YITZCHAKI<br>350 S MAIN ST, STE 300<br>ANN ARBOR, MI 48104 | | Claim Number: 10498<br>Claim Date: 09/23/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $80,250.00 |

SISIAN GROUP
4750 HAYMAN AVE
LA CANADA FLINTRIDGE, CA 91011

Claim Number: 10499
Claim Date: 09/23/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $824,530.00 |
|---|---|---|

ZUCHOVICKI, LAURA
ADDRESS ON FILE

Claim Number: 10500
Claim Date: 09/23/2024
Debtor: SUNPOWER CORPORATION
Comments:
AMENDS CLAIM #10314

| UNSECURED | Claimed: | $700.00 |
|---|---|---|

TIMMER, SCOTT & LAURA
ADDRESS ON FILE

Claim Number: 10501
Claim Date: 09/23/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $225.00 |
|---|---|---|

IRVINE, JENNIFER
ADDRESS ON FILE

Claim Number: 10502
Claim Date: 09/23/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

BEST COMPANY
1064 S NORTH COUNTY BLVD, STE 300
PLEASANT GROVE, UT 84062

Claim Number: 10503
Claim Date: 09/24/2024
Debtor: SUNPOWER NORTH AMERICA, LLC

| UNSECURED | Claimed: | $1,497.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| JOHN ZAGOREC AND MELENE ROSE<br>ADDRESS ON FILE | | Claim Number: 10504<br>Claim Date: 09/24/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: POSSIBLY AMENDED BY 10506 | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LACROIX, CHUCK<br>ADDRESS ON FILE | | Claim Number: 10505<br>Claim Date: 09/24/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $36,932.20 | |
| JOHN ZAGOREC AND MELENE ROSE<br>ADDRESS ON FILE | | Claim Number: 10506<br>Claim Date: 09/24/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: POSSIBLY AMENDED BY 12370<br>AMENDS CLAIM #10504 | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LOVING, ELIZABETH<br>ADDRESS ON FILE | | Claim Number: 10507<br>Claim Date: 09/24/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $40,000.00   UNLIQ | |
| KRAMER, RONALD<br>ADDRESS ON FILE | | Claim Number: 10508<br>Claim Date: 09/24/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) | |
| PRIORITY | Claimed: | $0.00   UNDET | |

| | | | | |
|---|---|---|---|---|
| KRAMER, RONALD<br>ADDRESS ON FILE | | Claim Number: 10509<br>Claim Date: 09/24/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| KRAMER, RONALD<br>ADDRESS ON FILE | | Claim Number: 10510<br>Claim Date: 09/24/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| KAMOLJARATSOPHA, SALINEE<br>ADDRESS ON FILE | | Claim Number: 10511<br>Claim Date: 09/24/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $24,159.00   UNLIQ | | |
| SALESFORCE INC<br>C/O BIALSON BERGEN & SCHWAB<br>ATTN LAWRENCE SCHWAB/GAYE HECK<br>830 MENLO AVE, STE 201<br>MENLO PARK, CA 94025 | | Claim Number: 10512<br>Claim Date: 09/25/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) | | |
| ADMINISTRATIVE | Claimed: | $18,490,416.04 | | |
| UNSECURED | Claimed: | $124,286.90 | | |
| CDF LABOR LAW LLP<br>18300 VON KARMAN AVE, STE 800<br>IRVINE, CA 92612 | | Claim Number: 10513<br>Claim Date: 09/25/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $137,407.48 | Scheduled: | $48,058.46 |

| | | |
|---|---|---|
| NELSON, ERIK F | Claim Number: 10514 | |
| ADDRESS ON FILE | Claim Date: 09/25/2024 | |
| | Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $7,000.00 |
|---|---|---|

| CANTEEN OCS | Claim Number: 10515 | |
| 607 RIVERSIDE RD, STE 130 | Claim Date: 09/25/2024 | |
| EVERETT, WA 98201 | Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $7,728.22 |
|---|---|---|

| CUELLAR, MARIA BRUNILDA | Claim Number: 10516 | |
| ADDRESS ON FILE | Claim Date: 09/25/2024 | |
| | Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $32,092.00 |
|---|---|---|

| ROMINGER, JANE | Claim Number: 10517 | |
| ADDRESS ON FILE | Claim Date: 09/25/2024 | |
| | Debtor: BLUE RAVEN SOLAR HOLDINGS, LLC | |
| | Comments: DOCKET: 1352 (02/18/2025) | |

| UNSECURED | Claimed: | $62,282.00   UNLIQ |
|---|---|---|

| UNITEDLEX CORPORATION | Claim Number: 10518 | |
| 11501 OUTLOOK ST, STE 450 | Claim Date: 09/25/2024 | |
| OVERLAND PARK, KS 66211 | Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $1,418.40   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PUGET SOUND ENERGY<br>ATTN VENDOR COLLECTIONS BOT-01O<br>PO BOX 97034<br>BELLEVUE, WA 98009-7034 | | Claim Number: 10519<br>Claim Date: 09/25/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |
| UNSECURED | Claimed: | $1,041.00 |
| NEW YORK STATE DEPT OF TAX AND FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205 | | Claim Number: 10520<br>Claim Date: 09/26/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1372 (02/28/2025) |
| PRIORITY | Claimed: | $322.11 |
| TENPAS, NICOLE<br>ADDRESS ON FILE | | Claim Number: 10521<br>Claim Date: 09/26/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) |
| UNSECURED | Claimed: | $9,269.83 |
| GOODALL, VANESSA<br>ADDRESS ON FILE | | Claim Number: 10522<br>Claim Date: 09/26/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNDET<br>$0.00   UNDET |
| GREEN ROOF DESIGNS INC<br>3838 ORANGE ST<br>RIVERSIDE, CA 92501 | | Claim Number: 10523<br>Claim Date: 09/26/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $37,890.00 |

| | | |
|---|---|---|
| CASTAWAYS ENERGY LLC<br>1629 PRIME CT, STE 600<br>ORLANDO, FL 32809 | | Claim Number: 10524<br>Claim Date: 09/26/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) |
| UNSECURED | Claimed: | $1,466,498.88 |
| HYJEK, PETER<br>ADDRESS ON FILE | | Claim Number: 10525<br>Claim Date: 09/26/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12630 |
| UNSECURED | Claimed: | $5,000.00 |
| DOLPHIN, STEPHEN A<br>ADDRESS ON FILE | | Claim Number: 10526<br>Claim Date: 09/26/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 10527 |
| UNSECURED | Claimed: | $11,864.48 |
| DOLPHIN, STEPHEN A<br>ADDRESS ON FILE | | Claim Number: 10527<br>Claim Date: 09/26/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10526 |
| UNSECURED | Claimed: | $11,864.48 |
| SPINELLO, AURELIO "ELIO"<br>ADDRESS ON FILE | | Claim Number: 10528<br>Claim Date: 09/26/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $600.00 |

| AXIMSOFT CORPORATION<br>6101 BOLLINGER CANYON RD, #343<br>SAN RAMON, CA 94583 | | Claim Number: 10529<br>Claim Date: 09/26/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1273 (01/23/2025) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| PRIORITY | Claimed: | $49,472.00   UNLIQ |

| SARIOL, MIRTHA M<br>ADDRESS ON FILE | | Claim Number: 10530<br>Claim Date: 09/27/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
|---|---|---|
| UNSECURED | Claimed: | $92,328.48   UNLIQ |

| CANIDA, LUCAS AND CRISTINA<br>ADDRESS ON FILE | | Claim Number: 10531<br>Claim Date: 09/27/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
|---|---|---|
| UNSECURED | Claimed: | $47,409.59 |

| TACKSON, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 10532<br>Claim Date: 09/27/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| ALVISO, AUSTIN<br>ADDRESS ON FILE | | Claim Number: 10533<br>Claim Date: 09/27/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $7,000.00   UNLIQ |

| | | |
|---|---|---|
| MCCAULEY, QUINN<br>ADDRESS ON FILE | | Claim Number: 10534<br>Claim Date: 09/27/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, RAYMOND<br>ADDRESS ON FILE | | Claim Number: 10535<br>Claim Date: 09/27/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |
| UNSECURED | Claimed: | $29,218.00 |
| MINSKY, JEREMY<br>ADDRESS ON FILE | | Claim Number: 10536<br>Claim Date: 09/27/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $69,501.52 |
| FULTON, ROBERT<br>ADDRESS ON FILE | | Claim Number: 10537<br>Claim Date: 09/27/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, SALIM<br>ADDRESS ON FILE | | Claim Number: 10538<br>Claim Date: 09/27/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

CRUM, DAVID
ADDRESS ON FILE

Claim Number: 10539
Claim Date: 09/27/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $525.00 |
|---|---|---|

SIEPERT, CHRIS
ADDRESS ON FILE

Claim Number: 10540
Claim Date: 09/27/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $32,000.00 |
|---|---|---|

CURCURU, KIRK
ADDRESS ON FILE

Claim Number: 10541
Claim Date: 09/27/2024
Debtor: SUNPOWER CORPORATION
Comments: DOCKET: 1352 (02/18/2025)

| UNSECURED | Claimed: | $43,000.00 |
|---|---|---|

LUCHETTI, ERIC
ADDRESS ON FILE

Claim Number: 10542
Claim Date: 09/27/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $18,000.00 |
|---|---|---|

SOUTHERN SOLAR INSTALLATION LLC
14942 SW 30TH TER
MIAMI, FL 33185

Claim Number: 10543
Claim Date: 09/27/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $159,413.46   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROADUS, VICKI<br>ADDRESS ON FILE | | Claim Number: 10544<br>Claim Date: 09/27/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $7,000.00   UNLIQ |
| VIDGER, KRYSTLE<br>ADDRESS ON FILE | | Claim Number: 10545<br>Claim Date: 09/27/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $425.00 |
| RODRIGUEZ, MATTHEW AND SARAH<br>ADDRESS ON FILE | | Claim Number: 10546<br>Claim Date: 09/27/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $5,500.00   UNLIQ |
| RODRIGUEZ, MATTHEW AND SARAH<br>ADDRESS ON FILE | | Claim Number: 10547<br>Claim Date: 09/27/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $15,490.00   UNLIQ |
| EVERON LLC<br>PO BOX 49292<br>WICHITA, KS 67201-9292 | | Claim Number: 10548<br>Claim Date: 09/27/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $71,504.40 |

| | | |
|---|---|---|
| HOSAKERE, VEERESH<br>ADDRESS ON FILE | | Claim Number: 10549<br>Claim Date: 09/27/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| NAKANABO, FANTA<br>ADDRESS ON FILE | | Claim Number: 10550<br>Claim Date: 09/27/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $29,926.74 |
| MATURO, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 10551<br>Claim Date: 09/27/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $41,216.24 |
| RAHMAN, SIDDIQUE<br>ADDRESS ON FILE | | Claim Number: 10552<br>Claim Date: 09/27/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $14,560.00   UNLIQ |
| LAW OFFICE OF JOSEPH G CAVALLO<br>17897 MACARTHUR BLVD, 2ND FL<br>IRVINE, CA 92614 | | Claim Number: 10553<br>Claim Date: 09/27/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $300,000.00 |

| | | |
|---|---|---|
| SUNKARA, JYOTHICHAN<br>ADDRESS ON FILE | | Claim Number: 10554<br>Claim Date: 09/27/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $25,000.00   UNLIQ |
| SEMAAN, SAMIR SALEEM<br>ADDRESS ON FILE | | Claim Number: 10555<br>Claim Date: 09/27/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $4,472.23 |
| ERAKAT, NASSER<br>ADDRESS ON FILE | | Claim Number: 10556<br>Claim Date: 09/27/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $10,569.00 |
| DE CAMPOS, HECTOR<br>ADDRESS ON FILE | | Claim Number: 10557<br>Claim Date: 09/27/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $3,000.00   UNLIQ |
| CHHABRA, SUDHAKER<br>ADDRESS ON FILE | | Claim Number: 10558<br>Claim Date: 09/27/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |
| UNSECURED | Claimed: | $14,872.60 |

| | | | |
|---|---|---|---|
| EVURUNOBI, JUANITA<br>ADDRESS ON FILE | | Claim Number: 10559<br>Claim Date: 09/27/2024<br>Debtor: BLUE RAVEN SOLAR, LLC | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| RICHEY, BROOKE<br>ADDRESS ON FILE | | Claim Number: 10560<br>Claim Date: 09/27/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1527 (05/16/2025) | |
| UNSECURED | Claimed: | $15,150.00   UNLIQ | |
| GIBSON, JONATHAN<br>ADDRESS ON FILE | | Claim Number: 10561<br>Claim Date: 09/27/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WHEELER, JAMES<br>ADDRESS ON FILE | | Claim Number: 10562<br>Claim Date: 09/28/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| FOX, DOV<br>ADDRESS ON FILE | | Claim Number: 10563<br>Claim Date: 09/28/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| HENSHAW, GERRY R<br>ADDRESS ON FILE | | Claim Number: 10564<br>Claim Date: 09/28/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $33,500.00 | UNLIQ |
| CORDERO, LUIS DANIEL<br>ADDRESS ON FILE | | Claim Number: 10565<br>Claim Date: 09/28/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) | |
| UNSECURED | Claimed: | $29,000.00 | UNLIQ |
| WILSON, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 10566<br>Claim Date: 09/28/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $32,500.00 | |
| TURNBULL, ANDREW S<br>ADDRESS ON FILE | | Claim Number: 10567<br>Claim Date: 09/28/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 10599 | |
| UNSECURED | Claimed: | $586.03 | |
| VEGA, ANDRES<br>ADDRESS ON FILE | | Claim Number: 10568<br>Claim Date: 09/28/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED | Claimed: | $27,494.52 | UNLIQ |

| | | |
|---|---|---|
| FRENCH, GREGORY<br>ADDRESS ON FILE | | Claim Number: 10569<br>Claim Date: 09/28/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $2,300.00 |
| BACCHAS, YVONNE AND LENNOX<br>ADDRESS ON FILE | | Claim Number: 10570<br>Claim Date: 09/29/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $26,787.92 |
| FARNESE, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 10571<br>Claim Date: 09/29/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00  UNDET |
| HILGEMANN, STEVEN<br>ADDRESS ON FILE | | Claim Number: 10572<br>Claim Date: 09/29/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $500.00 |
| IGBINEWEKA, JOSEPH EFOSA<br>ADDRESS ON FILE | | Claim Number: 10573<br>Claim Date: 09/29/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
| PRIORITY | Claimed: | $0.00  UNDET |

| MICON, JOE<br>ADDRESS ON FILE | | Claim Number: 10574<br>Claim Date: 09/29/2024<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $182.77 | |
| WALTON, CYNTHIA<br>ADDRESS ON FILE | | Claim Number: 10575<br>Claim Date: 09/30/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $60,162.49 | |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 10576<br>Claim Date: 09/30/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $12,918.35   UNLIQ | |
| LAGUNA CONSULTING ENGINEERS<br>30011 IVY GLENN DR, STE 219<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 10577<br>Claim Date: 09/30/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED | Claimed: | $8,270.00 | |
| KEENER, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 10578<br>Claim Date: 09/30/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $20,526.00 | |

| MERSEREAU, BEAU<br>ADDRESS ON FILE | | Claim Number: 10579<br>Claim Date: 09/30/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| ELLIS, TRACI<br>ADDRESS ON FILE | | Claim Number: 10580<br>Claim Date: 09/30/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
|---|---|---|
| UNSECURED | Claimed: | $26,415.00 |

| THNC INDUSTRIES INC<br>1302 E HUNTER AVE<br>SANTA ANA, CA 92677 | | Claim Number: 10581<br>Claim Date: 09/30/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $7,261.09 |

| SARIGOLLU, BURAK<br>ADDRESS ON FILE | | Claim Number: 10582<br>Claim Date: 09/30/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $1,237.38 |

| VIZZINI, JULIE<br>ADDRESS ON FILE | | Claim Number: 10583<br>Claim Date: 09/30/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FURLONG, KIRSTEN<br>ADDRESS ON FILE | | Claim Number: 10584<br>Claim Date: 09/30/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHEVIGNY, JOHN<br>ADDRESS ON FILE | | Claim Number: 10585<br>Claim Date: 09/30/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |
| UNSECURED | Claimed: | $20,665.00 |
| GREATAMERICA PORTFOLIO SERVICES GROUP<br>ATTN DUSTIN PETERSEN<br>625 FIRST ST SE<br>CEDAR RAPIDS, IA 52401 | | Claim Number: 10586<br>Claim Date: 10/01/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC<br>Comments: POSSIBLY AMENDED BY 12425<br>AMENDS CLAIM #10395 |
| UNSECURED | Claimed: | $518,750.00 |
| RAICHELSON, MICHAEL H<br>ADDRESS ON FILE | | Claim Number: 10587<br>Claim Date: 10/01/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $75,000.00 |
| CONTEGIX LLC<br>210 N TUCKER BLVD<br>SAINT LOUIS, MO 63101 | | Claim Number: 10588<br>Claim Date: 10/01/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $15,033.13 |

| | | |
|---|---|---|
| JAMES, RODNEY<br>ADDRESS ON FILE | | Claim Number: 10589<br>Claim Date: 10/01/2024<br>Debtor: BRS FIELD OPS, LLC |
| UNSECURED | Claimed: | $4,317.50 |
| AYUKNDANG, BAKOH<br>ADDRESS ON FILE | | Claim Number: 10590<br>Claim Date: 10/01/2024<br>Debtor: BRS FIELD OPS, LLC |
| UNSECURED | Claimed: | $4,890.00 |
| AON CONSULTING INC<br>4 OVERLOOK PT<br>LINCOLNSHIRE, IL 60069 | | Claim Number: 10591<br>Claim Date: 10/01/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $26,686.00 |
| A-C ELECTRIC COMPANY<br>ATTN CHRISTI PARTAIN<br>PO BOX 81977<br>BAKERSFIELD, CA 93380 | | Claim Number: 10592<br>Claim Date: 10/01/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,804.00 |
| KULIN, KEITH D<br>ADDRESS ON FILE | | Claim Number: 10593<br>Claim Date: 10/01/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $500.00 |

| RENOVA ENERGY CORPORATION<br>41555 COOK ST<br>PALM DESERT, CA 92211 | | Claim Number: 10594<br>Claim Date: 10/01/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $716,078.52 |

| HERBIG, RANDALL E<br>ADDRESS ON FILE | | Claim Number: 10595<br>Claim Date: 10/01/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| SCAPELLATO, ANTONIO<br>ADDRESS ON FILE | | Claim Number: 10596<br>Claim Date: 10/01/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| 1071 SERPENTINE LLC<br>C/O KRISTEN N HAYES<br>4695 CHABOT DR, STE 200<br>PLEASANTON, CA 94588 | | Claim Number: 10597<br>Claim Date: 10/01/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $44,948.73 |

| MORRIS, EDGAR<br>ADDRESS ON FILE | | Claim Number: 10598<br>Claim Date: 10/01/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $45,276.10 |

| | | |
|---|---|---|
| TURNBULL, ANDREW S<br>ADDRESS ON FILE | | Claim Number: 10599<br>Claim Date: 10/02/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10567 |
| UNSECURED | Claimed: | $586.03 |
| EORIGINAL INC<br>C/O WOLTERS KLUWER<br>ATTN BANKRUPTCY (SOP)<br>28 LIBERTY ST<br>NEW YORK, NY 10005 | | Claim Number: 10600<br>Claim Date: 10/02/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $34,856.00 |
| AMEX TRS CO INC<br>C/O BECKET AND LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | | Claim Number: 10601<br>Claim Date: 10/02/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $15,563.12 |
| PANG, BENJAMIN<br>ADDRESS ON FILE | | Claim Number: 10602<br>Claim Date: 10/02/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $35,000.00   UNLIQ |
| EYER, VALERIE<br>ADDRESS ON FILE | | Claim Number: 10603<br>Claim Date: 10/02/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1273 (01/23/2025) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $1,890.00   UNLIQ |

| | | |
|---|---|---|
| NAMKOONG, HEUCK<br>ADDRESS ON FILE | | Claim Number: 10604<br>Claim Date: 10/02/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| VOLT MODERN ROOFING AND SOLAR<br>PO BOX 2623<br>ROCKLIN, CA 95677 | | Claim Number: 10605<br>Claim Date: 10/02/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $30,545.00 |
| STEWART, JOSH<br>ADDRESS ON FILE | | Claim Number: 10606<br>Claim Date: 10/02/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| MULLINS, BRENDAN<br>ADDRESS ON FILE | | Claim Number: 10607<br>Claim Date: 10/02/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $128,463.79 |
| SOBERANIS, POLICARPIO<br>ADDRESS ON FILE | | Claim Number: 10608<br>Claim Date: 10/02/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| MESSOM, KEVIN S, JR | | |
|---|---|---|
| ADDRESS ON FILE | | Claim Number: 10609 |
| | | Claim Date: 10/02/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: DOCKET: 1356 (02/18/2025) |

| PRIORITY | Claimed: | $1,440.00   UNLIQ |
|---|---|---|
| HEYNE, LAURA | | Claim Number: 10610 |
| ADDRESS ON FILE | | Claim Date: 10/02/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $20,000.00 |
|---|---|---|
| YOUSEFPOR, MARDUKE | | Claim Number: 10611 |
| ADDRESS ON FILE | | Claim Date: 10/02/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $98,244.00 |
|---|---|---|
| YOUSEFPOR, MARDUKE | | Claim Number: 10612 |
| ADDRESS ON FILE | | Claim Date: 10/02/2024 |
| | | Debtor: SUNPOWER CORPORATION, SYSTEMS |

| UNSECURED | Claimed: | $98,244.00 |
|---|---|---|
| YOUSEFPOR, MARDUKE | | Claim Number: 10613 |
| ADDRESS ON FILE | | Claim Date: 10/02/2024 |
| | | Debtor: SUNPOWER CAPITAL, LLC |

| UNSECURED | Claimed: | $98,244.00 |
|---|---|---|

| MCBRIDE, AARON<br>ADDRESS ON FILE | | Claim Number: 10614<br>Claim Date: 10/02/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |
|---|---|---|
| UNSECURED | Claimed: | $4,825.00 |
| YOUSEFPOR, MARDUKE<br>ADDRESS ON FILE | | Claim Number: 10615<br>Claim Date: 10/02/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC |
| UNSECURED | Claimed: | $98,244.00 |
| YOUSEFPOR, MARDUKE<br>ADDRESS ON FILE | | Claim Number: 10616<br>Claim Date: 10/02/2024<br>Debtor: SUNPOWER HOLDCO, LLC |
| UNSECURED | Claimed: | $98,244.00 |
| YOUSEFPOR, MARDUKE<br>ADDRESS ON FILE | | Claim Number: 10617<br>Claim Date: 10/02/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC |
| UNSECURED | Claimed: | $98,244.00 |
| YOUSEFPOR, MARDUKE<br>ADDRESS ON FILE | | Claim Number: 10618<br>Claim Date: 10/02/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |
| UNSECURED | Claimed: | $98,244.00 |

| | | |
|---|---|---|
| YOUSEFPOR, MARDUKE<br>ADDRESS ON FILE | | Claim Number: 10619<br>Claim Date: 10/02/2024<br>Debtor: BLUE RAVEN SOLAR HOLDINGS, LLC |
| UNSECURED | Claimed: | $98,244.00 |
| YOUSEFPOR, MARDUKE<br>ADDRESS ON FILE | | Claim Number: 10620<br>Claim Date: 10/02/2024<br>Debtor: BRS FIELD OPS, LLC |
| UNSECURED | Claimed: | $98,244.00 |
| YOUSEFPOR, MARDUKE<br>ADDRESS ON FILE | | Claim Number: 10621<br>Claim Date: 10/02/2024<br>Debtor: FALCON ACQUISITION HOLDCO, INC. |
| UNSECURED | Claimed: | $98,244.00 |
| PARKER, KIMBERLY E<br>ADDRESS ON FILE | | Claim Number: 10622<br>Claim Date: 10/02/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $15,442.00 |
| VALENTINI, SERGIO<br>ADDRESS ON FILE | | Claim Number: 10623<br>Claim Date: 10/02/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $140,911.00   UNLIQ |

| | | |
|---|---|---|
| COOLEY, NICOLAS<br>ADDRESS ON FILE | | Claim Number: 10624<br>Claim Date: 10/03/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| PRIORITY | Claimed: | $4,000.00   UNLIQ |
| SWIFT, DAMIAN<br>ADDRESS ON FILE | | Claim Number: 10625<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $3,350.00   UNLIQ |
| BRINKMAN, JAMES<br>ADDRESS ON FILE | | Claim Number: 10626<br>Claim Date: 10/03/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $48,000.00   UNLIQ |
| UNSECURED | Claimed: | $48,000.00   UNLIQ |
| NOTO, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 10627<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| RICHBOURG, SEJAL<br>ADDRESS ON FILE | | Claim Number: 10628<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| FALTER, PHILLIP<br>ADDRESS ON FILE | | Claim Number: 10629<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $48,000.00   UNLIQ |
| BEARY, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 10630<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $1,000.00 |
| RICE, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 10631<br>Claim Date: 10/03/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |
| UNSECURED | Claimed: | $34,142.00   UNLIQ |
| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC<br>PO BOX 541<br>ORCAS, WA 98280 | | Claim Number: 10632<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11796 |
| UNSECURED | Claimed: | $4,116.49 |
| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC<br>PO BOX 541<br>ORCAS, WA 98280 | | Claim Number: 10633<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11795 |
| UNSECURED | Claimed: | $699.00 |

| | | |
|---|---|---|
| NORRIS, HUBERT<br>ADDRESS ON FILE | | Claim Number: 10634<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC<br>PO BOX 541<br>ORCAS, WA 98280 | | Claim Number: 10635<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11794 |
| UNSECURED | Claimed: | $479.98 |
| VALDEZ, JEANETTE<br>ADDRESS ON FILE | | Claim Number: 10636<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC<br>PO BOX 541<br>ORCAS, WA 98280 | | Claim Number: 10637<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11793 |
| UNSECURED | Claimed: | $391.80 |
| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC<br>PO BOX 541<br>ORCAS, WA 98280 | | Claim Number: 10638<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11790 |
| UNSECURED | Claimed: | $107.36 |

| | | |
|---|---|---|
| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC<br>PO BOX 541<br>ORCAS, WA 98280 | | Claim Number: 10639<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11789 |
| UNSECURED | Claimed: | $784.33 |
| SWARTZ, DONALD<br>ADDRESS ON FILE | | Claim Number: 10640<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC<br>PO BOX 541<br>ORCAS, WA 98280 | | Claim Number: 10641<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11787 |
| UNSECURED | Claimed: | $1,405.82 |
| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC<br>PO BOX 541<br>ORCAS, WA 98280 | | Claim Number: 10642<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11786 |
| UNSECURED | Claimed: | $352.70 |
| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC<br>PO BOX 541<br>ORCAS, WA 98280 | | Claim Number: 10643<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11784 |
| UNSECURED | Claimed: | $572.42 |

| MENDONCA, GEORGE | | Claim Number: 10644 |
| ADDRESS ON FILE | | Claim Date: 10/03/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: POSSIBLY AMENDED BY 12524 |

| UNSECURED | Claimed: | $0.00   UNDET |

| LIPMAN, SUSAN | | Claim Number: 10645 |
| ADDRESS ON FILE | | Claim Date: 10/03/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $20,000.00   UNLIQ |

| MISSISSIPPI DEPARTMENT OF REVENUE | | Claim Number: 10646 |
| ATTN BANKRUPTCY SECTION | | Claim Date: 10/03/2024 |
| PO BOX 22808 | | Debtor: SUNPOWER CORPORATION, SYSTEMS |
| JACKSON, MS 39225-2808 | | Comments: DOCKET: 1463 (04/17/2025) |
| | | AMENDS CLAIM #10177 |

| PRIORITY | Claimed: | $2.16 |
| UNSECURED | Claimed: | $63.90 |

| MULCAHY, BENJAMIN | | Claim Number: 10647 |
| ADDRESS ON FILE | | Claim Date: 10/03/2024 |
| | | Debtor: SUNPOWER CORPORATION, SYSTEMS |

| UNSECURED | Claimed: | $94,047.60   UNLIQ |

| SONEPAR KEY ACCOUNTS LLC | | Claim Number: 10648 |
| C/O MAYNARD NEXSEN PC | | Claim Date: 10/03/2024 |
| ATTN JULIO E MENDOZA JR, ESQ | | Debtor: SUNPOWER CORPORATION |
| PO BOX 2426 | | Comments: EXPUNGED |
| COLUMBIA, SC 29202 | | DOCKET: 1355 (02/18/2025) |

| ADMINISTRATIVE | Claimed: | $752,254.41 |

| | | |
|---|---|---|
| SUNDERLAND, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 10649<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $1,748.85 |
| GUTHRIE, ALEXANDER<br>ADDRESS ON FILE | | Claim Number: 10650<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $60.34 |
| MORRISON, KAREN<br>ADDRESS ON FILE | | Claim Number: 10651<br>Claim Date: 10/03/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| WERNLY, ROBERT<br>ADDRESS ON FILE | | Claim Number: 10652<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $47,728.00 |
| VIGLIONE, LINDA<br>ADDRESS ON FILE | | Claim Number: 10653<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $48,000.00   UNLIQ |

| | | |
|---|---|---|
| RICE, ELAINE<br>ADDRESS ON FILE | | Claim Number: 10654<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $25,194.00 |
| YUSCIUS, TONY J<br>ADDRESS ON FILE | | Claim Number: 10655<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1354 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $3,300.00 |
| CHENG, KEN<br>ADDRESS ON FILE | | Claim Number: 10656<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $35,000.00 |
| ROGERS, MICHELLE FERRELL<br>ADDRESS ON FILE | | Claim Number: 10657<br>Claim Date: 10/03/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1354 (02/18/2025) |
| PRIORITY | Claimed: | $84,743.00 |
| SECURED | Claimed: | $84,743.00 |
| TOTAL | Claimed: | $80,000.00 |
| ROGERS, MICHELLE FERRELL<br>ADDRESS ON FILE | | Claim Number: 10658<br>Claim Date: 10/03/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $84,748.00 |

| | | |
|---|---|---|
| AGWU, NKECHI MADONNA<br>ADDRESS ON FILE | | Claim Number: 10659<br>Claim Date: 10/04/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $24,828.28   UNLIQ |
| PAPP, JOHN<br>ADDRESS ON FILE | | Claim Number: 10660<br>Claim Date: 10/04/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARDONE, JEANNIE<br>ADDRESS ON FILE | | Claim Number: 10661<br>Claim Date: 10/04/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| JONES, AARON L<br>ADDRESS ON FILE | | Claim Number: 10662<br>Claim Date: 10/04/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,743.53 |
| MAZZA, TOM<br>ADDRESS ON FILE | | Claim Number: 10663<br>Claim Date: 10/04/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC |
| UNSECURED | Claimed: | $3,500.00 |

| | | |
|---|---|---|
| MARTIN, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 10664<br>Claim Date: 10/04/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $10,000.00 |
| WHYSONG, ERIK<br>ADDRESS ON FILE | | Claim Number: 10665<br>Claim Date: 10/04/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| FIFTH THIRD BANK NA<br>C/O FROST BROWN TODD LLP<br>ATTN REBECCA MATTHEWS<br>2101 CEDAR SPRINGS RD, STE 900<br>DALLAS, TX 75201 | | Claim Number: 10666<br>Claim Date: 10/04/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,951,606.04 |
| BARRIAULT, STEVE<br>ADDRESS ON FILE | | Claim Number: 10667<br>Claim Date: 10/04/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALVARIA INC<br>211 PERIMETER CENTER PKWY, STE 200<br>ATLANTA, GA 30346 | | Claim Number: 10668<br>Claim Date: 10/04/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) |
| UNSECURED | Claimed: | $215,382.00 |

| | | |
|---|---|---|
| SUNERGY INC<br>1625 ORION LN<br>WESTON, FL 33327 | | Claim Number: 10669<br>Claim Date: 10/04/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| PRIORITY | Claimed: | $404,522.88 |
| OPTOMI LLC<br>C/O MORRIS MANNING & MARTIN LLP<br>3343 PEACHTREE RD, STE 1600<br>ATLANTA, GA 30326 | | Claim Number: 10670<br>Claim Date: 10/04/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,533,348.38 |
| LU, HUAGANG<br>ADDRESS ON FILE | | Claim Number: 10671<br>Claim Date: 10/04/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $27,787.50   UNLIQ |
| SMITH, KRISTEN<br>ADDRESS ON FILE | | Claim Number: 10672<br>Claim Date: 10/04/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $6,000.00 |
| SKEATON, ARNOLD L, JR<br>ADDRESS ON FILE | | Claim Number: 10673<br>Claim Date: 10/04/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |
| UNSECURED | Claimed: | $34,561.00 |

| | | |
|---|---|---|
| NV DEPT OF EMPLOYMENT TRAINING REHAB<br>500 E THIRD ST<br>CARSON CITY, NV 89713-0030 | | Claim Number: 10674<br>Claim Date: 10/04/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1465 (04/17/2025) |
| UNSECURED | Claimed: | $4,483.50 |
| POWELL, TRISTAN<br>ADDRESS ON FILE | | Claim Number: 10675<br>Claim Date: 10/04/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAMSON, DAVID<br>ADDRESS ON FILE | | Claim Number: 10676<br>Claim Date: 10/04/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $27,000.00 |
| WILLETTE, GLENN<br>ADDRESS ON FILE | | Claim Number: 10677<br>Claim Date: 10/04/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| O'NEAL, ROBERT W AND KATHLEEN<br>ADDRESS ON FILE | | Claim Number: 10678<br>Claim Date: 10/05/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $200,106.00 |

| MILLER, RICHARD<br>ADDRESS ON FILE | | | Claim Number: 10679<br>Claim Date: 10/05/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |
| PETTIS, RICHARD<br>ADDRESS ON FILE | | | Claim Number: 10680<br>Claim Date: 10/05/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,900.00 | |
| LAKE & SONS HOME IMPROVEMENT<br>1426 TAYLOR AVE<br>LOUISVILLE, KY 40213 | | | Claim Number: 10681<br>Claim Date: 10/05/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |
| UNSECURED | Claimed: | $2,915.00 | |
| LAKE & SONS HOME IMPROVEMENT<br>1426 TAYLOR AVE<br>LOUISVILLE, KY 40213 | | | Claim Number: 10682<br>Claim Date: 10/05/2024<br>Debtor: BRS FIELD OPS, LLC |
| UNSECURED | Claimed: | $2,915.00 | |
| KIDWELL, ROBERT<br>ADDRESS ON FILE | | | Claim Number: 10683<br>Claim Date: 10/05/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 10684 |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| KIDWELL, ROBERT<br>ADDRESS ON FILE | | Claim Number: 10684<br>Claim Date: 10/05/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10683 |
| UNSECURED | Claimed: | $0.00   UNDET |
| SANTIAGO, JAIME FONSECA<br>ADDRESS ON FILE | | Claim Number: 10685<br>Claim Date: 10/05/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEUFELD, MARGARET<br>ADDRESS ON FILE | | Claim Number: 10686<br>Claim Date: 10/05/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| ILKIW, JANET<br>ADDRESS ON FILE | | Claim Number: 10687<br>Claim Date: 10/05/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,250.00 |
| CHURCH OF LOS ANGELES<br>ADDRESS ON FILE | | Claim Number: 10689<br>Claim Date: 10/05/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PARK, STEVEN<br>ADDRESS ON FILE | | Claim Number: 10690<br>Claim Date: 10/05/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,500.00 |
| FUNG, ROBERT<br>ADDRESS ON FILE | | Claim Number: 10691<br>Claim Date: 10/05/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| PUGLIESE, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 10692<br>Claim Date: 10/05/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $69,364.00 |
| FINKENBERG, MEL<br>ADDRESS ON FILE | | Claim Number: 10693<br>Claim Date: 10/05/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |
| WIGHTMAN, JOHN<br>ADDRESS ON FILE | | Claim Number: 10694<br>Claim Date: 10/06/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $46,288.40 |

| | | |
|---|---|---|
| YANG, YUFAN<br>ADDRESS ON FILE | | Claim Number: 10695<br>Claim Date: 10/06/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |
| DICKSTEIN, GEOFFREY<br>ADDRESS ON FILE | | Claim Number: 10696<br>Claim Date: 10/06/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $25,000.00   UNLIQ |
| BROWN, KHAMALA<br>ADDRESS ON FILE | | Claim Number: 10697<br>Claim Date: 10/06/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZHANG, FENGYI<br>ADDRESS ON FILE | | Claim Number: 10698<br>Claim Date: 10/06/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRINCE, SHERWIN A<br>ADDRESS ON FILE | | Claim Number: 10699<br>Claim Date: 10/06/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $12,818.27 |

ROSCHANGAR, THUYLINH
ADDRESS ON FILE

Claim Number: 10700
Claim Date: 10/06/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $83,720.00 |
|---|---|---|

OLIVAS, ERIK
ADDRESS ON FILE

Claim Number: 10701
Claim Date: 10/06/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

SCALISI, SARA
ADDRESS ON FILE

Claim Number: 10702
Claim Date: 10/06/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

ANDRES, ELINOR
ADDRESS ON FILE

Claim Number: 10703
Claim Date: 10/06/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $16,700.00 |
|---|---|---|

BI, XINTONG
ADDRESS ON FILE

Claim Number: 10704
Claim Date: 10/06/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $4,143.36 |
|---|---|---|

| HERRICK, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 10705<br>Claim Date: 10/06/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $35,900.00 |

| DAWSON, KERI<br>ADDRESS ON FILE | | Claim Number: 10706<br>Claim Date: 10/06/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $1,249.54 |

| ROSE, DOYLE<br>ADDRESS ON FILE | | Claim Number: 10707<br>Claim Date: 10/06/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12361 |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

| PLANTE, DIANE AND MARK<br>ADDRESS ON FILE | | Claim Number: 10708<br>Claim Date: 10/06/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| MARTIN, CAROL<br>ADDRESS ON FILE | | Claim Number: 10709<br>Claim Date: 10/06/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| DOZIER, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 10710<br>Claim Date: 10/06/2024<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |
| CHIHI, DIANE<br>ADDRESS ON FILE | | Claim Number: 10711<br>Claim Date: 10/06/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $2,000.00 | |
| JEAN-GILLES, GULLICKSON<br>ADDRESS ON FILE | | Claim Number: 10712<br>Claim Date: 10/06/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $6,529.32   UNLIQ | |
| PERROTT, DAVID<br>ADDRESS ON FILE | | Claim Number: 10713<br>Claim Date: 10/06/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $885.00 | |
| GOJA, JASON<br>ADDRESS ON FILE | | Claim Number: 10714<br>Claim Date: 10/06/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $2,480.00 | |

| | | | |
|---|---|---|---|
| NOVIN-BAHERAN, SARAH<br>ADDRESS ON FILE | | Claim Number: 10715<br>Claim Date: 10/06/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $13,500.00 | |
| EUSTICE, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 10716<br>Claim Date: 10/06/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) | |
| UNSECURED | Claimed: | $96,015.67   UNLIQ | |
| AKINFOLARIN, JOHNSON<br>ADDRESS ON FILE | | Claim Number: 10717<br>Claim Date: 10/06/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| THEODORE, ZACHARY<br>ADDRESS ON FILE | | Claim Number: 10718<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| YI, WEN CHUAN<br>ADDRESS ON FILE | | Claim Number: 10719<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1354 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER | |
| UNSECURED | Claimed: | $3,350.00   UNLIQ | |

| FARLIN, DAN C, III | | Claim Number: 10720 | | |
| ADDRESS ON FILE | | Claim Date: 10/07/2024 | | |
| | | Debtor: SUNPOWER CORPORATION | | |

| UNSECURED | Claimed: | $0.00   UNDET | | |

| BAKER & MCKENZIE LLP | | Claim Number: 10721 | | |
| ATTN PETER J ENGSTROM, GENERAL COUNSEL | | Claim Date: 10/07/2024 | | |
| TWO EMBARCADERO CENTER, 11TH FL | | Debtor: SUNPOWER CORPORATION | | |
| SAN FRANCISCO, CA 94111 | | | | |

| UNSECURED | Claimed: | $32,082.00 | Scheduled: | $32,082.00 |

| BOUDIN, CHESA | | Claim Number: 10722 | | |
| ADDRESS ON FILE | | Claim Date: 10/07/2024 | | |
| | | Debtor: SUNPOWER CORPORATION | | |

| UNSECURED | Claimed: | $0.00   UNDET | | |

| ANDREAS, ELISE | | Claim Number: 10723 | | |
| ADDRESS ON FILE | | Claim Date: 10/07/2024 | | |
| | | Debtor: SUNPOWER CORPORATION, SYSTEMS | | |

| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $0.00  UNLIQ |

| COPSON, DEENA & MATHEW | | Claim Number: 10724 | | |
| ADDRESS ON FILE | | Claim Date: 10/07/2024 | | |
| | | Debtor: SUNPOWER CORPORATION | | |

| UNSECURED | Claimed: | $144,000.00 | | |

| | | |
|---|---|---|
| KUTAK ROCK LLP<br>1650 FARNAM ST<br>OMAHA, NE 68102 | | Claim Number: 10725<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $8,765.00 |
| WIATR, KRYSTIAN<br>ADDRESS ON FILE | | Claim Number: 10726<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |
| HUNTER, ROBERT<br>ADDRESS ON FILE | | Claim Number: 10727<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| DEMING, RYAN<br>ADDRESS ON FILE | | Claim Number: 10728<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $5,000.00 |
| SUBRAMANIAN, MURUGANANDHAN<br>ADDRESS ON FILE | | Claim Number: 10729<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| GARVERICK, J PATRICK<br>ADDRESS ON FILE | | Claim Number: 10730<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $87,438.00 |
| ILLINOIS HOME RESTORE CONSTRUCTION LLC<br>1400 E TOUHY AVE, UNIT 255<br>DESPLAINES, IL 60018 | | Claim Number: 10731<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $200,000.00 |
| MIMEO.COM INC<br>3350 MIAC CV<br>MEMPHIS, TN 38118 | | Claim Number: 10732<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $89,861.26 |
| BRUCE ROTH & SARAH VAN LEER<br>ADDRESS ON FILE | | Claim Number: 10733<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAM, KAM<br>ADDRESS ON FILE | | Claim Number: 10734<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| TEXAS WORKFORCE COMMISSION<br>ATTN OFFICE OF AG BANKRUPTCY<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 10735<br>Claim Date: 10/07/2024<br>Debtor: BRS FIELD OPS, LLC<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
| PRIORITY | Claimed: | $2,459.00 |
| MIKHAIL, MAGED<br>ADDRESS ON FILE | | Claim Number: 10736<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $950.00 |
| REHWALD, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 10737<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,995.00 |
| ROBERTS, KWAMI<br>ADDRESS ON FILE | | Claim Number: 10738<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| PRIORITY | Claimed: | $2,343.56 |
| RUSSELL, MARSHA K<br>ADDRESS ON FILE | | Claim Number: 10739<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,500.00 |

| HARRIS, ANGELA | | |
|---|---|---|
| ADDRESS ON FILE | | |

Claim Number: 10740
Claim Date: 10/07/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS
Comments: EXPUNGED
DOCKET: 1357 (02/18/2025)

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET |
| SECURED | Claimed: | $0.00 UNDET |

| ROBERTS, KWAMI | | |
|---|---|---|
| ADDRESS ON FILE | | |

Claim Number: 10741
Claim Date: 10/07/2024
Debtor: SUNPOWER CORPORATION
Comments: DOCKET: 1353 (02/18/2025)
PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER

| UNSECURED | Claimed: | $2,343.56 |
|---|---|---|

| EINARSON, SHERRY L | | |
|---|---|---|
| ADDRESS ON FILE | | |

Claim Number: 10742
Claim Date: 10/07/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $6,665.00 |
|---|---|---|

| MOUMENE, HICHEM | | |
|---|---|---|
| ADDRESS ON FILE | | |

Claim Number: 10743
Claim Date: 10/07/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| CROWDER, TOM | | |
|---|---|---|
| ADDRESS ON FILE | | |

Claim Number: 10744
Claim Date: 10/07/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $78,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LUE, KENNETH<br>ADDRESS ON FILE | | Claim Number: 10745<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $4,200.00 |
| PASTI, GEORGE<br>ADDRESS ON FILE | | Claim Number: 10746<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $4,000.00   UNLIQ |
| WATSON, EDWARD<br>ADDRESS ON FILE | | Claim Number: 10747<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALBERTONI, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 10748<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $15,000.00 |
| SLAUGHTER, EMILEE<br>ADDRESS ON FILE | | Claim Number: 10749<br>Claim Date: 10/07/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $55,215.12 |

| | | |
|---|---|---|
| KLING, KEMNETH L<br>ADDRESS ON FILE | | Claim Number: 10750<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $2,026.37 |
|---|---|---|

| | | |
|---|---|---|
| GIKARU, DENNIS<br>ADDRESS ON FILE | | Claim Number: 10751<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PATCHMASTER OF MACOMB<br>48571 LORENZO DR<br>MACOMB, MI 48044 | | Claim Number: 10752<br>Claim Date: 10/07/2024<br>Debtor: BRS FIELD OPS, LLC |

| UNSECURED | Claimed: | $326.96 | Scheduled: | $326.96 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BARUCH, STEPHEN B<br>ADDRESS ON FILE | | Claim Number: 10753<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BURLINGTON DISTRIBUTION CORP<br>C/O ARTHUR MOREAU<br>501 W BROADWAY, STE 1100<br>SAN DIEGO, CA 92101 | | Claim Number: 10754<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $3,214,632.00 |
|---|---|---|

---

| WEST, STEVEN K & ROSEMARY A<br>ADDRESS ON FILE | Claim Number: 10755<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| RYAN, SEAN<br>ADDRESS ON FILE | Claim Number: 10756<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $3,634.94 |
|---|---|---|

| MOCK, ROBERT G<br>ADDRESS ON FILE | Claim Number: 10757<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
|---|---|

| UNSECURED | Claimed: | $27,181.00 |
|---|---|---|

| HALL, DARCY<br>ADDRESS ON FILE | Claim Number: 10758<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
|---|---|

| PRIORITY | Claimed: | $12,150.00   UNLIQ |
|---|---|---|

| 1071 SERPENTINE LLC<br>155 KORTNEY DR<br>HUDSON OAKS, TX 76087 | Claim Number: 10759<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 10790 |
|---|---|

| UNSECURED | Claimed: | $89,897.44 |
|---|---|---|

| | | | |
|---|---|---|---|
| HAGIN, JASON<br>ADDRESS ON FILE | | Claim Number: 10760<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| VENTURA, JOAQUIN<br>ADDRESS ON FILE | | Claim Number: 10761<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $1,000.00 | |
| DIMAGGIO, FRANK<br>ADDRESS ON FILE | | Claim Number: 10762<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $643.00 | |
| BROOKS, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 10763<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $12,400.00 | |
| MONTROSE, D'ARTAGNAN<br>ADDRESS ON FILE | | Claim Number: 10764<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |

BEYONDAETHER LLC
1900 SAINT ALBANS BLVD
AUSTIN, TX 78745

Claim Number: 10765
Claim Date: 10/07/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $12,848.00 | Scheduled: | $12,848.00 |
|---|---|---|---|---|

CODY, ELIZABETH
ADDRESS ON FILE

Claim Number: 10766
Claim Date: 10/07/2024
Debtor: SUNPOWER CORPORATION
Comments: POSSIBLY AMENDED BY 10772

| UNSECURED | Claimed: | $550.00 |
|---|---|---|

PENNACHIO, MICHAEL
ADDRESS ON FILE

Claim Number: 10767
Claim Date: 10/07/2024
Debtor: SUNPOWER CAPITAL, LLC
Comments: EXPUNGED
DOCKET: 1357 (02/18/2025)

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

TRAN, SUSANNA
ADDRESS ON FILE

Claim Number: 10768
Claim Date: 10/07/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $14,000.00   UNLIQ |
|---|---|---|

TOPETE, JULIO
ADDRESS ON FILE

Claim Number: 10769
Claim Date: 10/07/2024
Debtor: SUNPOWER CORPORATION
Comments: EXPUNGED
DOCKET: 1357 (02/18/2025)

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FLOYD, BRANDON<br>ADDRESS ON FILE | | Claim Number: 10770<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| KRUSE, CONNIE L<br>ADDRESS ON FILE | | Claim Number: 10771<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $3,801.40 |
| CODY, ELIZABETH<br>ADDRESS ON FILE | | Claim Number: 10772<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10766 |
| UNSECURED | Claimed: | $550.00 |
| RACHEL BRECK AND BRIAN CESAROTTI<br>ADDRESS ON FILE | | Claim Number: 10773<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| STROHMEIER, RENA<br>ADDRESS ON FILE | | Claim Number: 10774<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $15,120.00 |

| | | |
|---|---|---|
| SAO, VICKY<br>ADDRESS ON FILE | | Claim Number: 10775<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BRUNO, SALVATORE R AND KAREN T<br>ADDRESS ON FILE | | Claim Number: 10776<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |

| UNSECURED | Claimed: | $66,706.00 |
|---|---|---|

| | | |
|---|---|---|
| TREINIES, MARCO<br>ADDRESS ON FILE | | Claim Number: 10777<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESPINOZA, JESSICA<br>ADDRESS ON FILE | | Claim Number: 10778<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $4,115.32 |
|---|---|---|

| | | |
|---|---|---|
| LOPEZ, JOSE<br>ADDRESS ON FILE | | Claim Number: 10779<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |

| PRIORITY | Claimed: | $3,500.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| LIU, YI<br>ADDRESS ON FILE | | Claim Number: 10780<br>Claim Date: 10/07/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| DASALLA, JUDEE<br>ADDRESS ON FILE | | Claim Number: 10781<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) | | |
| PRIORITY | Claimed: | $3,350.00   UNLIQ CONT | | |
| UNSECURED | Claimed: | $36,906.00   UNLIQ CONT   Scheduled: | $0.00  UNLIQ | |

| | | | |
|---|---|---|---|
| HALVERSON, DEBORAH AND STEVE<br>ADDRESS ON FILE | | Claim Number: 10782<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| WANG, SALLY<br>ADDRESS ON FILE | | Claim Number: 10783<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) | |
| PRIORITY | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| WEST, JOHN<br>ADDRESS ON FILE | | Claim Number: 10784<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED | Claimed: | $44,515.00 | |

| | | |
|---|---|---|
| CHEN, YUN LI<br>ADDRESS ON FILE | | Claim Number: 10785<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| EATON, MARTIN J<br>ADDRESS ON FILE | | Claim Number: 10786<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $38,877.50 |
| BRAGG, JOANNE<br>ADDRESS ON FILE | | Claim Number: 10787<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $22,756.22 |
| HANSON, KIMONA<br>ADDRESS ON FILE | | Claim Number: 10788<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| MCGOWAN, KIRK<br>ADDRESS ON FILE | | Claim Number: 10789<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $40,000.00   UNLIQ |

| 1071 SERPENTINE LLC<br>155 KORTNEY DR<br>HUDSON OAKS, TX 76087 | | Claim Number: 10790<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10759 |
|---|---|---|
| UNSECURED | Claimed: | $89,897.44 |
| QU, XINDA<br>ADDRESS ON FILE | | Claim Number: 10791<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALVAREZ, CHEYENNE<br>ADDRESS ON FILE | | Claim Number: 10792<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,500.00 |
| BUSTRUM, DANE<br>ADDRESS ON FILE | | Claim Number: 10793<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUSTRUM, DANE<br>ADDRESS ON FILE | | Claim Number: 10794<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DAY-LEWIS, LISA<br>ADDRESS ON FILE | | Claim Number: 10795<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GORDHAN, SUNITA<br>ADDRESS ON FILE | | Claim Number: 10796<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1352 (02/18/2025) |

| UNSECURED | Claimed: | $34,525.64 |
|---|---|---|

| | | |
|---|---|---|
| EISENBERG GOLD & AGRAWAL PC<br>ADDRESS ON FILE | | Claim Number: 10797<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CAPITAL, LLC |

| UNSECURED | Claimed: | $6,101.86 | Scheduled: | $6,921.38 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CHRONISTER, GENE<br>ADDRESS ON FILE | | Claim Number: 10798<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| AUSTIN, WANYONG<br>ADDRESS ON FILE | | Claim Number: 10799<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

BEALL SOLUTIONS LLC
8450 NW PRAIRIE VIEW RD, #1105
KANSAS CITY, MO 64153

Claim Number: 10800
Claim Date: 10/08/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $4,650.00 | |

MARSH USA INC
ATTN MATTHEW DUNN
1166 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

Claim Number: 10801
Claim Date: 10/08/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $652,042.16 | |

FOLEY, EDWARD
ADDRESS ON FILE

Claim Number: 10802
Claim Date: 10/08/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00 | UNDET |

LOOS, BRIAN
ADDRESS ON FILE

Claim Number: 10803
Claim Date: 10/08/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $2,000.00 | |

MOUMENE, HICHEM
ADDRESS ON FILE

Claim Number: 10804
Claim Date: 10/08/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00 | UNDET |

| CAO, HUY M<br>ADDRESS ON FILE | | Claim Number: 10805<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1181 (12/19/2024) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $20,400.00   UNLIQ |
| SINGH, ALVIN<br>ADDRESS ON FILE | | Claim Number: 10806<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| SUITED CONNECTOR LLC<br>116 INVERNESS DR E, STE 250<br>ENGLEWOOD, CO 80112 | | Claim Number: 10807<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $49,260.00 |
| BIANCHI, ANTHONY G<br>ADDRESS ON FILE | | Claim Number: 10808<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILSON, PAMELA A<br>ADDRESS ON FILE | | Claim Number: 10809<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11249 |
| UNSECURED | Claimed: | $17,000.00 |

DORSEY & WHITNEY LLP
50 S SIXTH ST
MINNEAPOLIS, MN 55402

Claim Number: 10810
Claim Date: 10/08/2024
Debtor: BLUE RAVEN SOLAR, LLC

| UNSECURED | Claimed: | $33,928.00 |
|---|---|---|

MILES GROUP LLC, THE
ATTN MITZI DAVIS
685 THIRD AVE, 22ND FL
NEW YORK, NY 10017

Claim Number: 10811
Claim Date: 10/08/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $16,750.00 |
|---|---|---|

SIMON, BARRY
ADDRESS ON FILE

Claim Number: 10812
Claim Date: 10/08/2024
Debtor: SUNPOWER CAPITAL, LLC

| UNSECURED | Claimed: | $650.00 |
|---|---|---|

1099EXPRESS.COM INC
512 WOODLAKE DR
MCQUEENEY, TX 78123

Claim Number: 10813
Claim Date: 10/08/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $300.00 |
|---|---|---|

GALLAGHER, ALFRED AND LINDA
ADDRESS ON FILE

Claim Number: 10814
Claim Date: 10/08/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| KUEHNE + NAGEL INC<br>ATTN NADINE JONES, ESQ<br>10 EXCHANGE PL, 20TH FL<br>JERSEY CITY, NJ 07302 | | Claim Number: 10815<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1104 (12/04/2024) | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $5,745,295.63 | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| ROSS, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 10816<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 10821 | | | |
| UNSECURED | Claimed: | $54,372.00   UNLIQ | Scheduled: | $0.00   UNLIQ | |
| ZELKA, SEAN AND LISA<br>ADDRESS ON FILE | | Claim Number: 10817<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: DOCKET: 1356 (02/18/2025)<br>AMENDS CLAIM #104 | | | |
| UNSECURED | Claimed: | $13,211.59   UNLIQ | | | |
| PONGPUNTARA, SUNDY<br>ADDRESS ON FILE | | Claim Number: 10818<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| WANG, NENGJIA<br>ADDRESS ON FILE | | Claim Number: 10819<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $8,131.00   UNLIQ | | | |

| | | |
|---|---|---|
| NDOM, MAMADOU<br>ADDRESS ON FILE | | Claim Number: 10820<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $280,000.00 |
| ROSS, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 10821<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10816 |
| UNSECURED | Claimed: | $54,372.00   UNLIQ |
| GUTIERREZ, JAVIER<br>ADDRESS ON FILE | | Claim Number: 10822<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| KELLY, ATA<br>ADDRESS ON FILE | | Claim Number: 10823<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $44,185.00   UNLIQ |
| SCHMITT, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10824<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,499.00 |

SCHMITT, DANIEL
ADDRESS ON FILE

Claim Number: 10825
Claim Date: 10/08/2024
Debtor: SUNPOWER CAPITAL, LLC

| UNSECURED | Claimed: | $1,499.00 |
|---|---|---|

WILLANGER, ERIK AND GENELLE
ADDRESS ON FILE

Claim Number: 10826
Claim Date: 10/08/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $35,000.00 |
|---|---|---|

HANNIGAN, WILLIAM
ADDRESS ON FILE

Claim Number: 10827
Claim Date: 10/08/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $34,542.16 |
|---|---|---|

FISCH, PHILIP
ADDRESS ON FILE

Claim Number: 10828
Claim Date: 10/08/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

WARNOCK, PATRIC
ADDRESS ON FILE

Claim Number: 10829
Claim Date: 10/08/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $47,880.00 |
|---|---|---|

| KUZUKYAN, MARI | | Claim Number: 10830 | | |
| ADDRESS ON FILE | | Claim Date: 10/08/2024 | | |
| | | Debtor: SUNPOWER CAPITAL, LLC | | |

| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $0.00 UNLIQ |

| LECOURT, BENJAMIN | | Claim Number: 10831 |
| ADDRESS ON FILE | | Claim Date: 10/08/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: DOCKET: 1353 (02/18/2025) |
| | | PLAN ADMIN THIRD OMNIBUS OBECTION ORDER |

| UNSECURED | Claimed: | $122.53 |

| CARR, JAMES R | | Claim Number: 10832 |
| ADDRESS ON FILE | | Claim Date: 10/08/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: DOCKET: 1352 (02/18/2025) |

| UNSECURED | Claimed: | $1,000.00 UNLIQ |

| GARZA, NICOLE | | Claim Number: 10833 |
| 29456 INDIAN BEND CT | | Claim Date: 10/08/2024 |
| MENIFEE, CA 92584 | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $16,800.00 |

| GREENSTEIN, STEPHEN | | Claim Number: 10834 |
| ADDRESS ON FILE | | Claim Date: 10/08/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $553.60 |

| | | |
|---|---|---|
| RESOURCES CONNECTION LLC<br>17101 ARMSTRONG AVE<br>IRVINE, CA 92614 | | Claim Number: 10835<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12474 |
| UNSECURED | Claimed: | $104,225.00 |
| XPO LOGISTICS FREIGHT INC<br>ATTN BANKRUPTCY DEPT<br>9151 BOULEVARD 26, BLDG A<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 10836<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $444.22 |
| GUERRA, GEORGE<br>ADDRESS ON FILE | | Claim Number: 10837<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00 |
| CARSON, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 10838<br>Claim Date: 10/08/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| PELELLA, ENRICO<br>ADDRESS ON FILE | | Claim Number: 10839<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $290.00 |

| | | |
|---|---|---|
| THE CAVANAGH LAW FIRM PA<br>C/O BENJAMIN J BRANSON, ESQ<br>1850 N CENTRAL AVE, STE 1900<br>PHOENIX, AZ 85004 | | Claim Number: 10840<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |

| UNSECURED | Claimed: | $73,938.30 |
|---|---|---|

| | | |
|---|---|---|
| WOOD, BRIAN<br>ADDRESS ON FILE | | Claim Number: 10841<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1372 (02/28/2025) |

| PRIORITY | Claimed: | $4,800.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $4,800.00 |

| | | |
|---|---|---|
| FAREY-JONES, LUCY<br>ADDRESS ON FILE | | Claim Number: 10842<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) |

| UNSECURED | Claimed: | $27,350.00 |
|---|---|---|

| | | |
|---|---|---|
| JULIE LIANG, TAYLOR DAVIS<br>ADDRESS ON FILE | | Claim Number: 10843<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SYNCRO CORPORATION<br>ATTN RYAN D THOMPSON<br>1901 SIXTH AVE N, STE 1700<br>BIRMINGHAM, AL 35203 | | Claim Number: 10844<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $2,623,462.33 |
|---|---|---|

| | | |
|---|---|---|
| TEMPLE, KIMBALL M<br>ADDRESS ON FILE | | Claim Number: 10845<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUTZ, ANITA AND CURTIS<br>ADDRESS ON FILE | | Claim Number: 10846<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $16,800.00 |
| HWANG, JASON<br>ADDRESS ON FILE | | Claim Number: 10847<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| BENJAMIN, JAMES LAWRENCE<br>ADDRESS ON FILE | | Claim Number: 10848<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $3,350.00   UNLIQ |
| DEMAREST, HELEN<br>ADDRESS ON FILE | | Claim Number: 10849<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10245 |
| UNSECURED | Claimed: | $2,066.99 |

| MARCH, RICHARD A<br>ADDRESS ON FILE | | Claim Number: 10850<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
|---|---|---|
| PRIORITY | Claimed: | $39,000.00   UNLIQ |
| NISLEIT, DARLENE<br>ADDRESS ON FILE | | Claim Number: 10851<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $4,198.00 |
| SCHEIDT, KATHY<br>ADDRESS ON FILE | | Claim Number: 10852<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $22,717.00 |
| KEN HUANG & SUHSIA WU<br>ADDRESS ON FILE | | Claim Number: 10853<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHIMONI, MORDECHAI<br>ADDRESS ON FILE | | Claim Number: 10854<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HARTMANN, SEAN PAUL<br>ADDRESS ON FILE | Claim Number: 10855<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| ROSS, NAPOLEON AND SUSIE<br>ADDRESS ON FILE | Claim Number: 10856<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED | Claimed: | $30,935.88   UNLIQ |

| | | |
|---|---|---|
| MARC C AMENT AND MARY ELIN KELLY<br>ADDRESS ON FILE | Claim Number: 10857<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: POSSIBLY AMENDED BY 10912 | |
| UNSECURED | Claimed: | $7,882.00 |

| | | |
|---|---|---|
| BELLA HEM SOLAR INC<br>1414 PRESCOTT ST<br>OAKLAND, CA 94607 | Claim Number: 10858<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1356 (02/18/2025) | |
| UNSECURED | Claimed: | $14,834.00   UNLIQ   Scheduled:   $6,312.00 |

| | | |
|---|---|---|
| ALMADANI, SALEM<br>ADDRESS ON FILE | Claim Number: 10859<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $16,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| SINGH, JITENDER<br>ADDRESS ON FILE | | Claim Number: 10860<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| IRAWAN, PAULINE<br>ADDRESS ON FILE | | Claim Number: 10861<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) | |
| ADMINISTRATIVE | Claimed: | $25,000.00   UNLIQ | |
| PRIORITY | Claimed: | $25,000.00   UNLIQ | |
| SECURED | Claimed: | $25,000.00   UNLIQ | |
| TOTAL | Claimed: | $25,000.00   UNLIQ | |
| IRAWAN, PAULINE<br>ADDRESS ON FILE | | Claim Number: 10862<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $22,000.00 | |
| PAYAN, SARA<br>ADDRESS ON FILE | | Claim Number: 10863<br>Claim Date: 10/08/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED | Claimed: | $10,869.37 | Scheduled:   $16,557.80 |
| ZEITLER, MORGAN<br>ADDRESS ON FILE | | Claim Number: 10864<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| BATES, JAMES K<br>ADDRESS ON FILE | | Claim Number: 10865<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,850.00 |
| PEARRING, SCOTT<br>ADDRESS ON FILE | | Claim Number: 10866<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $1,700.00 |
| LIU, JASON<br>ADDRESS ON FILE | | Claim Number: 10867<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,178.00 |
| CARDENAS, SELINA<br>ADDRESS ON FILE | | Claim Number: 10868<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $16,000.00 |
| KELLOGG, DAN<br>ADDRESS ON FILE | | Claim Number: 10869<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $220.00 |

ZHAO, DAVID
ADDRESS ON FILE

Claim Number: 10870
Claim Date: 10/09/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $5,704.11   UNLIQ |

RUSCO DIRECT LOGISTICS
40-1 AERO RD
BOHEMIA, NY 11716

Claim Number: 10871
Claim Date: 10/09/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $86,910.00 | Scheduled: | $86,910.00 |

RUSCO DIRECT LOGISTICS INC
40-1 AERO RD
BOHEMIA, NY 11716

Claim Number: 10872
Claim Date: 10/09/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $86,910.00 |

PETITJEAN, STEPHEN
ADDRESS ON FILE

Claim Number: 10873
Claim Date: 10/09/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $749.67 |

VANVLACK, JOHN
ADDRESS ON FILE

Claim Number: 10874
Claim Date: 10/09/2024
Debtor: SUNPOWER CORPORATION
Comments: POSSIBLY AMENDED BY 12507
DOCKET: 1353 (02/18/2025)

| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| PUGH, PAUL RYAN<br>ADDRESS ON FILE | | Claim Number: 10875<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $5,900.00 |
| BEDNARSKI, DIANE Z<br>ADDRESS ON FILE | | Claim Number: 10876<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| RUSSO, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 10877<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $20,810.00 |
| SULFSTEDE, LOUIS<br>ADDRESS ON FILE | | Claim Number: 10878<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,145.00 |
| ALAMAT, RAKAN<br>ADDRESS ON FILE | | Claim Number: 10879<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $31,548.00   UNLIQ |

| VIZCAINO, PALMIRA<br>ADDRESS ON FILE | | Claim Number: 10880<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| BUSTILLO, JAMES<br>ADDRESS ON FILE | | Claim Number: 10881<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11245 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,500.00 | | | |

| ST GERMAIN, JAMES<br>ADDRESS ON FILE | | Claim Number: 10882<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $250.00 | | | |

| SPARKY ELECTRIC & SOLAR<br>429 SILVER CREST CIR<br>RIO LINDA, CA 95673 | | Claim Number: 10883<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,950.00 | Scheduled: | $2,950.00 | |

| THREETS, ROSE<br>ADDRESS ON FILE | | Claim Number: 10884<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |

| | | | | |
|---|---|---|---|---|
| AUGUST ROOFING INC<br>PO BOX 940190<br>SIMI VALLEY, CA 93065 | | Claim Number: 10885<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $89,941.00 | Scheduled: | $5,544.00 |
| HUNTER, BRIAN<br>ADDRESS ON FILE | | Claim Number: 10886<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| JACOBY, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 10887<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | |
| UNSECURED | Claimed: | $12,250.00 | | |
| CINTRON, LUISA<br>ADDRESS ON FILE | | Claim Number: 10888<br>Claim Date: 10/09/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1352 (02/18/2025) | | |
| UNSECURED | Claimed: | $42,773.00   UNLIQ | | |
| CALAHAN, TIFFANY<br>ADDRESS ON FILE | | Claim Number: 10889<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025)<br>Claim Out of Balance Claim out of balance | | |
| UNSECURED | Claimed: | $931,500.00 | | |

| | | |
|---|---|---|
| EXCEL TEK INCORPORATED<br>ATTN RAJESH RAMANATHAN<br>11801 DOMAIN BLVD, 3RD FL<br>AUSTIN, TX 78758 | | Claim Number: 10890<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |

| UNSECURED | Claimed: | $682,022.00 |
|---|---|---|

| | | |
|---|---|---|
| DYE, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 10891<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ARONOW, JAMES<br>ADDRESS ON FILE | | Claim Number: 10892<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |

| PRIORITY | Claimed: | $2,015.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $2,015.00 | UNLIQ |
| TOTAL | Claimed: | $2,015.00 | UNLIQ |

| | | |
|---|---|---|
| VALDEZ, JOSE<br>ADDRESS ON FILE | | Claim Number: 10893<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | | |
|---|---|---|
| COVINGTON & BURLING LLP<br>ATTN MARTIN BEELER & SHARA ARANOFF<br>THE NEW YORK TIMES BLDG<br>620 EIGHTH AVE<br>NEW YORK, NY 10018 | | Claim Number: 10894<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $59,462.72 |
|---|---|---|

| | | |
|---|---|---|
| GRUVER, TIM<br>ADDRESS ON FILE | | Claim Number: 10895<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments:<br>AMENDS CLAIM #10308 |
| UNSECURED | Claimed: | $29,272.08 |
| FLOOD, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 10896<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| WELLS, LAUREN<br>ADDRESS ON FILE | | Claim Number: 10897<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $57,500.00   UNLIQ |
| HORNUNG, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 10898<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| RIGHT MANAGEMENT INC<br>C/O KOHNER MANN & KAILAS SC<br>ATTN SAMUEL C WISOTZKEY, ESQ<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212-1059 | | Claim Number: 10899<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $121,421.00 |

MANPOWERGROUP TALENT SOLUTIONS LLC
C/O KOHNER MANN & KAILAS SC
ATTN SAMUEL C WISOTZKEY, ESQ
4650 N PORT WASHINGTON RD
MILWAUKEE, WI 53212

Claim Number: 10900
Claim Date: 10/09/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $251,350.93 | | |
|---|---|---|---|---|

AHMED, SHARIFA
ADDRESS ON FILE

Claim Number: 10901
Claim Date: 10/09/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $25,045.00 | | |
|---|---|---|---|---|

WILSON HOMES INC
7550 N PALM AVE, STE 102
FRESNO, CA 93711

Claim Number: 10902
Claim Date: 10/09/2024
Debtor: SUNPOWER CORPORATION
Comments: POSSIBLY AMENDED BY 11292

| UNSECURED | Claimed: | $81,700.00 | Scheduled: | $5,600.00 |
|---|---|---|---|---|

JOSHUA P FRIEDMAN AND ASSOCIATES INC
23679 CALABASAS RD, STE 377
CALABASAS, CA 91302

Claim Number: 10903
Claim Date: 10/09/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $44,992.24 | Scheduled: | $41,021.86 |
|---|---|---|---|---|

MAGGI, LUIGI MAX
ADDRESS ON FILE

Claim Number: 10904
Claim Date: 10/09/2024
Debtor: SUNPOWER CAPITAL, LLC

| UNSECURED | Claimed: | $61,420.00   UNLIQ | | |
|---|---|---|---|---|

| ENPHASE ENERGY INC | | Claim Number: 10905 |
| C/O COOLEY LLP | | Claim Date: 10/09/2024 |
| ATTN ROBERT L EISENBACH III | | Debtor: SUNPOWER CORPORATION |
| 3 EMBARCADERO CTR, 20TH FL | | |
| SAN FRANCISCO, CA 94111 | | |

| UNSECURED | Claimed: | $6,228,149.07 |
|---|---|---|

| BRADLEY, STEVEN | | Claim Number: 10906 |
| ADDRESS ON FILE | | Claim Date: 10/09/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $31,047.50 |
|---|---|---|

| KNODT, KURT | | Claim Number: 10907 |
| ADDRESS ON FILE | | Claim Date: 10/09/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: DOCKET: 1527 (05/16/2025) |

| UNSECURED | Claimed: | $13,538.47 |
|---|---|---|

| LU, YU | | Claim Number: 10908 |
| ADDRESS ON FILE | | Claim Date: 10/09/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| D HOGAN DRYWALL INC | | Claim Number: 10909 |
| 4520 WESSEX LN | | Claim Date: 10/09/2024 |
| SALIDA, CA 95368 | | Debtor: SUNPOWER CORPORATION, SYSTEMS |

| UNSECURED | Claimed: | $5,385.00 | Scheduled: | $5,385.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| JOHNSON, NICHOLAS<br>ADDRESS ON FILE | | Claim Number: 10910<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| GONZALEZ, JOSE<br>ADDRESS ON FILE | | Claim Number: 10911<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| MARC C AMENT AND MARY ELIN KELLY<br>ADDRESS ON FILE | | Claim Number: 10912<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments:<br>AMENDS CLAIM #10857 |
| UNSECURED | Claimed: | $7,882.00 |
| VILLAREAL, GEORGETTE<br>ADDRESS ON FILE | | Claim Number: 10913<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $10,000.00 |
| LEE, SERENA<br>ADDRESS ON FILE | | Claim Number: 10914<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11332 |
| UNSECURED | Claimed: | $175.80 |

| | | |
|---|---|---|
| LIU, BINGJI<br>ADDRESS ON FILE | | Claim Number: 10915<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MILLER, STEVEN L<br>ADDRESS ON FILE | | Claim Number: 10916<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| LERCEL, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 10917<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FREEMAN, STEPHENIE BENTLEY<br>ADDRESS ON FILE | | Claim Number: 10918<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WASHLE, EDWIN<br>ADDRESS ON FILE | | Claim Number: 10919<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $103.41 |
|---|---|---|

| TRUE LIGHT ENERGY LLC<br>36125 CREIGHTON AVE APT 23204<br>MURRIETA, CA 92563-4525 | | Claim Number: 10920<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1356 (02/18/2025) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $20,487.00 | Scheduled: | $20,707.00 | |
| BROOKHART, SCOTT<br>ADDRESS ON FILE | | Claim Number: 10921<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| JACOBO, EDDIE<br>ADDRESS ON FILE | | Claim Number: 10922<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) | | | |
| SECURED | Claimed: | $0.00  UNDET | | | |
| BORREGO, KELLY<br>ADDRESS ON FILE | | Claim Number: 10923<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) | | | |
| UNSECURED | Claimed: | $14,942.50  UNLIQ | | | |
| BORREGO, SYDNEY<br>ADDRESS ON FILE | | Claim Number: 10924<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |

| | | |
|---|---|---|
| BELFIORE, ANGELA<br>ADDRESS ON FILE | | Claim Number: 10925<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $37,420.00 |
| ANTHONY ARMSTRONG AND LATANYA BYRD<br>ADDRESS ON FILE | | Claim Number: 10926<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| AGUAYO, GLORIA<br>ADDRESS ON FILE | | Claim Number: 10927<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $108,160.29 |
| NELLEM, KADARIAN<br>ADDRESS ON FILE | | Claim Number: 10928<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUSTILLO, JAMES<br>ADDRESS ON FILE | | Claim Number: 10929<br>Claim Date: 10/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,667.50 |

| | | | |
|---|---|---|---|
| GARCIA, HUGO E FARIAS<br>ADDRESS ON FILE | | Claim Number: 10930<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) | |
| PRIORITY | Claimed: | $1,333.22   UNLIQ | |
| GARCIA, HUGO E FARIAS<br>ADDRESS ON FILE | | Claim Number: 10931<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: DOCKET: 1352 (02/18/2025)<br>AMENDS CLAIM #10930 | |
| UNSECURED | Claimed: | $1,333.22   UNLIQ | |
| GOU, YUE<br>ADDRESS ON FILE | | Claim Number: 10932<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) | |
| SECURED | Claimed: | $239.13   UNLIQ | |
| MENTZER, HARRY<br>ADDRESS ON FILE | | Claim Number: 10933<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| KANDULA, VINAYA KUMAR<br>ADDRESS ON FILE | | Claim Number: 10934<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $584.27 | |

| | | | | | |
|---|---|---|---|---|---|
| PD HOME EXTERIORS<br>224 W MICHIGAN AVE<br>SALINE, MI 48176 | | Claim Number: 10935<br>Claim Date: 10/10/2024<br>Debtor: BRS FIELD OPS, LLC | | | |
| UNSECURED | Claimed: | $28,722.07 | Scheduled: | $28,722.07 | |
| CARSON, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 10936<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| AVELICHEV, IGOR<br>ADDRESS ON FILE | | Claim Number: 10937<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $988.90   UNLIQ | | | |
| MORRISON, JERRY<br>ADDRESS ON FILE | | Claim Number: 10938<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| NANNEY, KRISTIN<br>ADDRESS ON FILE | | Claim Number: 10939<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | | |
|---|---|---|---|
| DECESARE, CARL<br>ADDRESS ON FILE | | Claim Number: 10940<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ITERABLE INC<br>2261 MARKET ST, #5212<br>SAN FRANCISCO, CA 94114 | | Claim Number: 10941<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $40,450.25 | |
| HINES, CHAD<br>ADDRESS ON FILE | | Claim Number: 10942<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HENDRICKS, DONALD<br>ADDRESS ON FILE | | Claim Number: 10943<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) | |
| ADMINISTRATIVE | Claimed: | $3,137.98   UNLIQ | |
| SECURED | Claimed: | $0.00   UNLIQ | |
| PERWAIZ, HARRIS<br>ADDRESS ON FILE | | Claim Number: 10944<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $52,371.00 | |

| BOGLE, GREGORY | | Claim Number: 10945 |
| ADDRESS ON FILE | | Claim Date: 10/10/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $55,538.00 |

| AFSHARIPOUR, SAEID | | Claim Number: 10946 |
| ADDRESS ON FILE | | Claim Date: 10/10/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $7,875.00 |

| HUMPHREYS, DAVID | | Claim Number: 10947 |
| ADDRESS ON FILE | | Claim Date: 10/10/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |

| SULLIVAN, OLY | | Claim Number: 10948 |
| ADDRESS ON FILE | | Claim Date: 10/10/2024 |
| | | Debtor: SUNPOWER CAPITAL, LLC |

| UNSECURED | Claimed: | $4,151.97 |

| ELLENZ, DAN | | Claim Number: 10949 |
| ADDRESS ON FILE | | Claim Date: 10/10/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $561.55 |

| | | | | | |
|---|---|---|---|---|---|
| MJD MOVING INC<br>C/O MOVE CORP<br>10300 METRIC BLVD, STE 150<br>AUSTIN, TX 78758 | | Claim Number: 10950<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $182,851.50 | | | |
| KHALIL, MOHAMMAD<br>ADDRESS ON FILE | | Claim Number: 10951<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| FRASER, PATRICK<br>ADDRESS ON FILE | | Claim Number: 10952<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) | | | |
| PRIORITY | Claimed: | $4,988.56 | | | |
| LOGAN, IAN<br>ADDRESS ON FILE | | Claim Number: 10953<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| BOCKMON & WOODY ELECTRIC CO INC<br>ATTN GARY WOODY<br>1528 EL PINAL DR<br>STOCKTON, CA 95205 | | Claim Number: 10954<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | | |
| UNSECURED | Claimed: | $603,626.00 | Scheduled: | $108,514.89 | |

| VERMILUS, GUIRLAINE<br>ADDRESS ON FILE | | | Claim Number: 10955<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|---|
| UNSECURED | Claimed: | | $35,316.00 |
| RLH FIRE PROTECTION INC<br>PO BOX 42470<br>BAKERSFIELD, CA 93384 | | | Claim Number: 10956<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | | $39,000.00 |
| CHIN, LAM SIN<br>ADDRESS ON FILE | | | Claim Number: 10957<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | | $0.00   UNDET |
| COLORADO DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY DEPARTMENT<br>1881 PIERCE ST, RM 104<br>LAKEWOOD, CO 80214 | | | Claim Number: 10958<br>Claim Date: 10/10/2024<br>Debtor: BRS FIELD OPS, LLC<br>Comments: DOCKET: 1463 (04/17/2025) |
| PRIORITY | Claimed: | | $238.00 |
| UNSECURED | Claimed: | | $42.00 |
| MENDENHAL, JAMES<br>ADDRESS ON FILE | | | Claim Number: 10959<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | | $99,998.48 |

| | | |
|---|---|---|
| BROOKS, DAVID W<br>ADDRESS ON FILE | | Claim Number: 10960<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BLACK OWNERS OF SOLAR SERVICES (BOSS)<br>ATTN AJULO OTHOW<br>104 COURT ST<br>OXFORD, NC 27565 | | Claim Number: 10961<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

| | | |
|---|---|---|
| THANAWALA, ZAID<br>ADDRESS ON FILE | | Claim Number: 10962<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $1,250.00 |
|---|---|---|

| | | |
|---|---|---|
| TRAN, LEE<br>ADDRESS ON FILE | | Claim Number: 10963<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $90,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NEELEN, KIMBERLY KUCZYNSKI<br>ADDRESS ON FILE | | Claim Number: 10964<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $2,257.20   UNLIQ |
|---|---|---|

| PHU, CAMMI
ADDRESS ON FILE | | Claim Number: 10965
Claim Date: 10/10/2024
Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $548.88 |

| RAJA, RAGHU K
ADDRESS ON FILE | | Claim Number: 10966
Claim Date: 10/10/2024
Debtor: SUNPOWER CORPORATION
Comments: EXPUNGED
DOCKET: 1349 (02/18/2025) |
| PRIORITY | Claimed: | $22,929.32 |

| MCGLINCHEY STAFFORD PLLC
ATTN RUDY J CERONE
601 POYDRAS ST, 12TH FL
NEW ORLEANS, LA 70130 | | Claim Number: 10967
Claim Date: 10/10/2024
Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $21,491.50 |

| SANDY, CHRISTINA
ADDRESS ON FILE | | Claim Number: 10968
Claim Date: 10/10/2024
Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $750.00 |

| NAHA, PUSKAR
ADDRESS ON FILE | | Claim Number: 10969
Claim Date: 10/10/2024
Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $15,862.40   UNLIQ |

| | | |
|---|---|---|
| QUON, TONY<br>ADDRESS ON FILE | | Claim Number: 10970<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10368 |

| UNSECURED | Claimed: | $16,065.12 |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, PHILLIP H<br>ADDRESS ON FILE | | Claim Number: 10971<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NOVAWATCH INC<br>6501 E GREENWAY PKWY, 103-532<br>SCOTTSDALE, AZ 85254-2025 | | Claim Number: 10972<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $56,000.00 | Scheduled: | $40,000.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| QUON, TONY<br>ADDRESS ON FILE | | Claim Number: 10973<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10368 |

| UNSECURED | Claimed: | $16,065.12 |
|---|---|---|

| | | |
|---|---|---|
| JP ELECTRICAL SOLAR INC<br>825 PATRIOT ST<br>VISALIA, CA 93291 | | Claim Number: 10974<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $598,349.00 |
|---|---|---|

| | | |
|---|---|---|
| WINTERROTH, KIMBERLY<br>ADDRESS ON FILE | | Claim Number: 10975<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CORODATA RECORDS MANAGEMENT INC<br>12375 KERRAN ST<br>POWAY, CA 92064 | | Claim Number: 10976<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) |

| UNSECURED | Claimed: | $3,123.21 |
|---|---|---|

| | | |
|---|---|---|
| SIMSBURY TOWN ASSESSORS OFFICE<br>933 HOPMEADOW ST<br>SIMSBURY, CT 06070 | | Claim Number: 10977<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: DOCKET: 1463 (04/17/2025) |

| PRIORITY | Claimed: | $512.31 |
|---|---|---|
| UNSECURED | Claimed: | $16.88 |

| | | |
|---|---|---|
| GONZALEZ, ROBERT AND ANN<br>ADDRESS ON FILE | | Claim Number: 10978<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC<br>Comments: DOCKET: 1352 (02/18/2025) |

| UNSECURED | Claimed: | $1,038.00 |
|---|---|---|

| | | |
|---|---|---|
| STITT GROUP, THE<br>1301 S 8TH ST<br>ROGERS, AR 72756 | | Claim Number: 10979<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $2,950.00 |
|---|---|---|

| | | |
|---|---|---|
| CORODATA RECORDS MANAGEMENT INC<br>12375 KERRAN ST<br>POWAY, CA 92064 | | Claim Number: 10981<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) |
| UNSECURED | Claimed: | $9,690.55 |
| COHEN, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 10982<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $46,300.00 |
| GALLIMORE, IAN MATTHEW<br>ADDRESS ON FILE | | Claim Number: 10983<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $250.00 |
| JANES, GERALDINE<br>ADDRESS ON FILE | | Claim Number: 10984<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| ADMINISTRATIVE | Claimed: | $182.49   UNLIQ |
| PRIORITY | Claimed: | $182.49   UNLIQ |
| MEEKS, JOHN S<br>ADDRESS ON FILE | | Claim Number: 10985<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| NORTH MAYFAIR 1 LLC ET AL<br>1200 N MAYFAIR RD, STE 410<br>MILWAUKEE, WI 53226 | | Claim Number: 10986<br>Claim Date: 10/10/2024<br>Debtor: BLUE RAVEN SOLAR, LLC | | | |
| UNSECURED | Claimed: | $2,147.20 | | | |
| JEFFORD, DAVID<br>ADDRESS ON FILE | | Claim Number: 10987<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| ARMSTRONG, DANIEL AND DARLENE<br>ADDRESS ON FILE | | Claim Number: 10988<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $10,097.50   UNLIQ | | | |
| STEFFAN, TRACY<br>ADDRESS ON FILE | | Claim Number: 10989<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $7,568.51 | | | |
| CITY ELECTRIC SUPPLY COMPANY<br>2900 W HORIZON RIDGE PKWY, STE 200<br>HENDERSON, NV 89014 | | Claim Number: 10990<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $181,820.10 | Scheduled: | $7,042.99 | |

| HIGHTOWER, ALISON | | Claim Number: 10991 |
| ADDRESS ON FILE | | Claim Date: 10/10/2024 |
| | | Debtor: SUNPOWER CORPORATION, SYSTEMS |

| UNSECURED | Claimed: | $770.65   UNLIQ |
|---|---|---|

| DROLTE, JOSHUA | | Claim Number: 10992 |
| ADDRESS ON FILE | | Claim Date: 10/10/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $3,350.00 |
|---|---|---|

| NELSON, JOSHUA | | Claim Number: 10993 |
| ADDRESS ON FILE | | Claim Date: 10/10/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| MAKKAR, TAREK | | Claim Number: 10994 |
| ADDRESS ON FILE | | Claim Date: 10/10/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: POSSIBLY AMENDED BY 11019 |

| UNSECURED | Claimed: | $5,575.00 |
|---|---|---|

| KITTEL, PETER | | Claim Number: 10995 |
| ADDRESS ON FILE | | Claim Date: 10/10/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: POSSIBLY AMENDED BY 11061 |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FINCH THORNTON & BAIRD LLP
4747 EXECUTIVE DR, STE 700
SAN DIEGO, CA 92121 | | Claim Number: 10996
Claim Date: 10/10/2024
Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $22,889.24 |
| DROZDENKO, TARA
ADDRESS ON FILE | | Claim Number: 10997
Claim Date: 10/10/2024
Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $969.95 |
| WRIGHT, LECHONNE
ADDRESS ON FILE | | Claim Number: 10998
Claim Date: 10/10/2024
Debtor: SUNPOWER CORPORATION
Comments: DOCKET: 1356 (02/18/2025) |
| UNSECURED | Claimed: | $200,000.00 |
| YORK, TODD
ADDRESS ON FILE | | Claim Number: 10999
Claim Date: 10/10/2024
Debtor: SUNPOWER CORPORATION
Comments: DOCKET: 1354 (02/18/2025)
PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $3,350.00   UNLIQ |
| HARMON ELECTRIC INC
C/O RADIX LAW
ATTN CAROLYN TATKIN
15205 N KIERLAND BLVD, STE 200
SCOTTSDALE, AZ 85254 | | Claim Number: 11000
Claim Date: 10/10/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $34,830.00 |

| | | | |
|---|---|---|---|
| OBERMEYER, STEVEN<br>ADDRESS ON FILE | | Claim Number: 11001<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CELERSOFT LLC<br>1500 S DAIRY ASHFORD RD, STE 355<br>HOUSTON, TX 77077 | | Claim Number: 11002<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $145,022.00 | |
| GOLDBERG, MARTIN<br>ADDRESS ON FILE | | Claim Number: 11003<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SANCHEZ, JACQUELINE<br>ADDRESS ON FILE | | Claim Number: 11004<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER | |
| UNSECURED | Claimed: | $20,000.00 | |
| CLARK, JONATHON<br>ADDRESS ON FILE | | Claim Number: 11005<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $600.00 | |

| | | |
|---|---|---|
| RASSOULI, KAMRAN<br>ADDRESS ON FILE | | Claim Number: 11006<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRADLEY, SHARON<br>ADDRESS ON FILE | | Claim Number: 11007<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: POSSIBLY AMENDED BY 11023 |
| UNSECURED | Claimed: | $0.00   UNDET |
| ACOSTA, SOFIA<br>ADDRESS ON FILE | | Claim Number: 11008<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $4,342.61 |
| SETTY, KIRAN<br>ADDRESS ON FILE | | Claim Number: 11009<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| PRIORITY | Claimed: | $273.43 |
| CITY OF ANAHEIM<br>PO BOX 3069<br>ANAHEIM, CA 92803 | | Claim Number: 11010<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $6,447.80 |

| | | | |
|---|---|---|---|
| KRAMER, STEPHEN & SHARON<br>ADDRESS ON FILE | | Claim Number: 11011<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CHAULET, GIOVANI<br>ADDRESS ON FILE | | Claim Number: 11012<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $39,000.00 | |
| OREGON SOLAR ENERGY INDUSTRIES ASSOC<br>PO BOX 14927<br>PORTLAND, OR 97293 | | Claim Number: 11013<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $8,500.00 | |
| SANFORD, MICHAEL (MIKE) A<br>ADDRESS ON FILE | | Claim Number: 11014<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12570 | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MOSENIFAR, SABRINA<br>ADDRESS ON FILE | | Claim Number: 11015<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $1,022.21   UNLIQ | |

| NABLE, JUN | | | |
| ADDRESS ON FILE | | Claim Number: 11016 | |
| | | Claim Date: 10/10/2024 | |
| | | Debtor: SUNPOWER CORPORATION, SYSTEMS | |

| UNSECURED | Claimed: | $0.00   UNDET | |

| THOM, JOHN L | | | |
| ADDRESS ON FILE | | Claim Number: 11017 | |
| | | Claim Date: 10/10/2024 | |
| | | Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $0.00   UNDET | |

| MAKKAR, TAREK | | | |
| ADDRESS ON FILE | | Claim Number: 11018 | |
| | | Claim Date: 10/10/2024 | |
| | | Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $5,575.00 | |

| MAKKAR, TAREK | | | |
| ADDRESS ON FILE | | Claim Number: 11019 | |
| | | Claim Date: 10/10/2024 | |
| | | Debtor: SUNPOWER CORPORATION | |
| | | Comments: DOCKET: 1353 (02/18/2025) | |
| | | PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER | |

| UNSECURED | Claimed: | $5,575.00 | |

| TAGHON, MATTHEW | | | |
| ADDRESS ON FILE | | Claim Number: 11020 | |
| | | Claim Date: 10/10/2024 | |
| | | Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ROBLES, JORGE<br>ADDRESS ON FILE | | Claim Number: 11021<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $77,128.13   UNLIQ |
| FENG, YI<br>ADDRESS ON FILE | | Claim Number: 11022<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,836.59 |
| BRADLEY, SHARON<br>ADDRESS ON FILE | | Claim Number: 11023<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments:<br>AMENDS CLAIM #11007 |
| UNSECURED | Claimed: | $0.00   UNDET |
| OSBORNE, CARLYLE<br>ADDRESS ON FILE | | Claim Number: 11024<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12249 |
| UNSECURED | Claimed: | $6,342.96 |
| LEE, SAI<br>ADDRESS ON FILE | | Claim Number: 11025<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SUN, HUEI-LAN<br>ADDRESS ON FILE | | Claim Number: 11026<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11029 |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREY, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 11027<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARTER, DANIEL<br>ADDRESS ON FILE | | Claim Number: 11028<br>Claim Date: 10/10/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $49,504.80   UNLIQ |
| SUN, HUEI-LAN<br>ADDRESS ON FILE | | Claim Number: 11029<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #11026 |
| UNSECURED | Claimed: | $0.00   UNDET |
| PODKOLZIN, EGOR<br>ADDRESS ON FILE | | Claim Number: 11030<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| PRIORITY | Claimed: | $1,145.00   UNLIQ |

| S FABRIKA / S FABRIKA<br>10A TURAIDAS STR<br>RIGA LV-1039,<br>LATVIA | | Claim Number: 11031<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
|---|---|---|
| UNSECURED | Claimed: | $31,604.06 |
| ELAM, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 11032<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $15,000.00 |
| PATNODE, MICHELLE<br>ADDRESS ON FILE | | Claim Number: 11033<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| ANDREW, GARY<br>ADDRESS ON FILE | | Claim Number: 11034<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUANE MORRIS LLP<br>ATTN SOMMER L ROSS, ESQ<br>1201 N MARKET ST, STE 501<br>WILMINGTON, DE 19801 | | Claim Number: 11035<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $641,356.40 |

| | | | |
|---|---|---|---|
| PRUE, JASON<br>ADDRESS ON FILE | | Claim Number: 11036<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $45,225.00   UNLIQ | |
| BRAXTON, JEAN<br>ADDRESS ON FILE | | Claim Number: 11037<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GREENWALD, AVRAHAM<br>ADDRESS ON FILE | | Claim Number: 11038<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HAYES, MARCUS<br>ADDRESS ON FILE | | Claim Number: 11039<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |
| ANDREW, GARY<br>ADDRESS ON FILE | | Claim Number: 11040<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| SANTOS, MARIA CECILIA<br>ADDRESS ON FILE | | Claim Number: 11041<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| SCHULTZ, IAN<br>ADDRESS ON FILE | | Claim Number: 11042<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $1,000.00 |

| WELLS FARGO BANK NA<br>C/O BURR & FORMAN LLP<br>ATTN J CORY FALGOWSKI, ESQ<br>222 DELAWARE AVE, STE 1030<br>WILMINGTON, DE 19801 | | Claim Number: 11043<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>Claim out of balance |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $18,979.20 |
| SECURED | Claimed: | $870,684.20 |
| TOTAL | Claimed: | $870,684.20 |

| WINTERROTH, KIMBERLY<br>ADDRESS ON FILE | | Claim Number: 11044<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| FOXHIRE LLC<br>4883 DRESSLER RD NW, STE 101<br>CANTON, OH 44718 | | Claim Number: 11045<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) |
|---|---|---|
| UNSECURED | Claimed: | $27,725.00 |

| | | |
|---|---|---|
| MERITAGE HOMES OF FLORIDA INC<br>C/O CARLTON FIELDS PA<br>ATTN JOHN J LAMOUREUX, ESQ<br>PO BOX 3239<br>TAMPA, FL 33601-3239 | | Claim Number: 11047<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $164,500.00   UNLIQ |
| WILSON, NICOLE<br>ADDRESS ON FILE | | Claim Number: 11048<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $450.00 |
| HIGGINS, LUCILLE<br>ADDRESS ON FILE | | Claim Number: 11049<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $290.00 |
| TERRELL, ROBERT<br>ADDRESS ON FILE | | Claim Number: 11050<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| PRIORITY | Claimed: | $0.00   UNDET |
| KRAMER, RONALD<br>ADDRESS ON FILE | | Claim Number: 11051<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1354 (02/18/2025) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SLANKARD, SHERYL<br>ADDRESS ON FILE | | Claim Number: 11052<br>Claim Date: 10/11/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |
| UNSECURED | Claimed: | $24,867.00 |
| KRAMER, RONALD<br>ADDRESS ON FILE | | Claim Number: 11053<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| PRIORITY | Claimed: | $0.00   UNDET |
| KRAMER, RONALD<br>ADDRESS ON FILE | | Claim Number: 11054<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1354 (02/18/2025) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SPERBER, ALBERTO<br>ADDRESS ON FILE | | Claim Number: 11055<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| THREE PROP INC<br>C/O REGER RIZZO & DARNALL LLP<br>ATTN LOUIS J RIZZO, ESQ<br>1521 CONCORD PIKE, STE 305<br>WILMINGTON, DE 19803 | | Claim Number: 11056<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) |
| UNSECURED | Claimed: | $269,150.08 |

| ANGONE, JAMES P ADDRESS ON FILE | | Claim Number: 11057 Claim Date: 10/11/2024 Debtor: SUNPOWER CAPITAL, LLC Comments: EXPUNGED DOCKET: 1349 (02/18/2025) |
|---|---|---|
| PRIORITY | Claimed: | $26,261.20   UNLIQ |
| SECURED | Claimed: | $97,328.80   UNLIQ |
| TOTAL | Claimed: | $97,328.80   UNLIQ |
| ANGONE, JAMES P ADDRESS ON FILE | | Claim Number: 11058 Claim Date: 10/11/2024 Debtor: SUNPOWER CAPITAL, LLC Comments: EXPUNGED DOCKET: 1349 (02/18/2025) |
| PRIORITY | Claimed: | $26,261.20   UNLIQ |
| SECURED | Claimed: | $97,328.80   UNLIQ |
| TOTAL | Claimed: | $97,328.80   UNLIQ |
| NISHIMURA, KEN ADDRESS ON FILE | | Claim Number: 11059 Claim Date: 10/11/2024 Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00   CONT |
| TOBIN, THOMAS ADDRESS ON FILE | | Claim Number: 11060 Claim Date: 10/11/2024 Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |
| KITTEL, PETER ADDRESS ON FILE | | Claim Number: 11061 Claim Date: 10/11/2024 Debtor: SUNPOWER CORPORATION Comments: AMENDS CLAIM #10995 |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ANGONE, JAMES P<br>ADDRESS ON FILE | | Claim Number: 11062<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: DOCKET: 1352 (02/18/2025)<br>AMENDS CLAIM #11057, Claim out of balance |
| UNSECURED | Claimed: | $123,590.00   UNLIQ |
| DC SOLAR INC<br>68 EVERGREEN ST, STE 6<br>KINGSTON, MA 02364 | | Claim Number: 11063<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $310,275.00 |
| BLASQUEZ, DEBORAH<br>ADDRESS ON FILE | | Claim Number: 11064<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $26,732.96 |
| NEW AGAWAM LLC<br>15 ROGER WILLIAMS AVE<br>RUMFORD, RI 02916 | | Claim Number: 11065<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARKS, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 11066<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $33,300.00 |

| | | |
|---|---|---|
| FRANK, JORDAN<br>ADDRESS ON FILE | | Claim Number: 11067<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| CORODATA SHREDDING INC<br>12375 KERRAN ST<br>POWAY, CA 92064 | | Claim Number: 11068<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $442.75 |
| LINDSAY, NICHOLAS<br>ADDRESS ON FILE | | Claim Number: 11069<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $5,327.08 |
| MCLEAN, ZACHARY<br>ADDRESS ON FILE | | Claim Number: 11070<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $3,000.00   UNLIQ |
| STEWART, DANIELLE AND JONATHAN<br>ADDRESS ON FILE | | Claim Number: 11071<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CURTIS MORRISON AND MICHAEL MONTGOMERY<br>ADDRESS ON FILE | Claim Number: 11072<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET |
| OOSTVEEN, CARRY<br>ADDRESS ON FILE | Claim Number: 11073<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $11,946.64   UNLIQ |
| PARMELEE, JUDITH A<br>ADDRESS ON FILE | Claim Number: 11074<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $13,000.00 |
| HILLER, RICHARD<br>ADDRESS ON FILE | Claim Number: 11075<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CAPITAL, LLC | |
| UNSECURED | Claimed: | $44,282.40 |
| ARIOLA, MICHELLE<br>ADDRESS ON FILE | Claim Number: 11076<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $1,266.25 |

| | | |
|---|---|---|
| PARGETER, SIMON<br>ADDRESS ON FILE | | Claim Number: 11077<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $6,100.00 |
| FAGELSON, ROBERT J<br>ADDRESS ON FILE | | Claim Number: 11078<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,664.03 |
| UNITED PARCEL SERVICE<br>2055 ARMY TRL, STE 128<br>ADDISON, IL 60101 | | Claim Number: 11079<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $57,208.22 |
| KEDZIE, LAURENCE F<br>ADDRESS ON FILE | | Claim Number: 11080<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1352 (02/18/2025)<br>Claim out of balance |
| UNSECURED | Claimed: | $135,641.70   UNLIQ |
| WILKE, ROGER<br>ADDRESS ON FILE | | Claim Number: 11081<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $889.00 |

| | | |
|---|---|---|
| WILLIAMS, TRACIE<br>ADDRESS ON FILE | | Claim Number: 11082<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC<br>Comments: DOCKET: 1354 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $13,060.00   UNLIQ |
| SIMM, SHIRLEY A<br>ADDRESS ON FILE | | Claim Number: 11083<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $8,046.15 |
| LOPEZ, FRANCISCO<br>ADDRESS ON FILE | | Claim Number: 11084<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| NIKNAFS, OKSANA<br>ADDRESS ON FILE | | Claim Number: 11085<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAMASWAMY, RAMYA<br>ADDRESS ON FILE | | Claim Number: 11086<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $39,000.00 |

| | | |
|---|---|---|
| DENTE, ERIC<br>ADDRESS ON FILE | | Claim Number: 11087<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOPES, DAPHNE G<br>ADDRESS ON FILE | | Claim Number: 11088<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOOTSUITE INC<br>111 E 5TH AVE<br>VANCOUVER, BC V5T 4L1<br>CANADA | | Claim Number: 11089<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $15,032.05 |
| EDWARDS, KIM<br>ADDRESS ON FILE | | Claim Number: 11090<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $1,000.00   UNLIQ |
| LOVELACE, VALERIE<br>ADDRESS ON FILE | | Claim Number: 11091<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,511.80   UNLIQ |

| | | |
|---|---|---|
| MONK, JAMES A JR<br>ADDRESS ON FILE | | Claim Number: 11092<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $4,181.28  UNLIQ |
| ELBAZ, ERIC HARRIS<br>ADDRESS ON FILE | | Claim Number: 11093<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $433.99  UNLIQ |
| BYERS ENTERPRISES<br>11773 SLOW POKE LN<br>GRASS VALLEY, CA 95945 | | Claim Number: 11094<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| PRIORITY | Claimed: | $0.00  UNDET |
| FINAL TOUCH CONSTRUCTION & DESIGN INC<br>16466 FOOTHILL BLVD<br>FONTANA, CA 92335 | | Claim Number: 11095<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $43,424.80 |
| BANDRUP, ERIC<br>ADDRESS ON FILE | | Claim Number: 11096<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $514.15 |

| KRAMER, BEATRIZ<br>ADDRESS ON FILE | | Claim Number: 11097<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
|---|---|---|
| UNSECURED | Claimed: | $3,466.42 |
| MERJANIAN, THOMAS<br>ADDRESS ON FILE | | Claim Number: 11098<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $5,648.13 |
| NIEBRUGGE, COREY<br>ADDRESS ON FILE | | Claim Number: 11099<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAN, LIDER<br>ADDRESS ON FILE | | Claim Number: 11100<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $11,935.40   UNLIQ |
| PAUL E SANFORD AND JEFFREY J LEMAY<br>ADDRESS ON FILE | | Claim Number: 11101<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| AMANCHA, STEVE<br>ADDRESS ON FILE | | Claim Number: 11102<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00   UNDET |
| PECULLAN, PAUL<br>ADDRESS ON FILE | | Claim Number: 11103<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $17,528.00 |
| KROLL, THOMAS<br>ADDRESS ON FILE | | Claim Number: 11104<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $951.66 |
| LACKIE, BETTY<br>ADDRESS ON FILE | | Claim Number: 11105<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,319.42 |
| PLAGEMAN LUND & CANNON LLP<br>1631 TELEGRAPH AVE<br>OAKLAND, CA 94612 | | Claim Number: 11106<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $27,489.00 |

| COCAUTHREY, ANNE-MARIE<br>ADDRESS ON FILE | | Claim Number: 11107<br>Claim Date: 10/11/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| --- | --- | --- |
| PRIORITY | Claimed: | $2,910.83 |
| KELLY, MICHELLE<br>ADDRESS ON FILE | | Claim Number: 11108<br>Claim Date: 10/12/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $7,859.56 |
| LIEW, SARAH SUN<br>ADDRESS ON FILE | | Claim Number: 11109<br>Claim Date: 10/12/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $120,000.00 |
| LIEW, SARAH SUN<br>ADDRESS ON FILE | | Claim Number: 11110<br>Claim Date: 10/12/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $60,000.00   UNLIQ |
| ELAINE ICENHOUR & MICHAEL RAPPA<br>ADDRESS ON FILE | | Claim Number: 11111<br>Claim Date: 10/12/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $33,963.38 |

| SHEPARD, JOHN R<br>ADDRESS ON FILE | | Claim Number: 11112<br>Claim Date: 10/12/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
|---|---|---|
| PRIORITY | Claimed: | $5,000.00 |
| BALAGOPALAN, THIRUMALAI CHELLAM<br>ADDRESS ON FILE | | Claim Number: 11113<br>Claim Date: 10/12/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00   UNDET |
| BEDNARZ, RALF<br>ADDRESS ON FILE | | Claim Number: 11114<br>Claim Date: 10/12/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADAMS, DEKRISTIE<br>ADDRESS ON FILE | | Claim Number: 11115<br>Claim Date: 10/12/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $200,000.00 |
| DANIELS, DON<br>ADDRESS ON FILE | | Claim Number: 11116<br>Claim Date: 10/12/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BUSTILLO, JAMES<br>ADDRESS ON FILE | | Claim Number: 11117<br>Claim Date: 10/12/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $3,500.00 |
| OHS, ZACHARIAH JAMES<br>ADDRESS ON FILE | | Claim Number: 11118<br>Claim Date: 10/12/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCBRIDE, DEE<br>ADDRESS ON FILE | | Claim Number: 11119<br>Claim Date: 10/12/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $580.66 |
| KOUROSMEHR, KHOSROW<br>ADDRESS ON FILE | | Claim Number: 11120<br>Claim Date: 10/12/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $25,000.00 |
| FELLOWS-STANLEY, CHELSEA<br>ADDRESS ON FILE | | Claim Number: 11121<br>Claim Date: 10/12/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $527.20 |

| | | |
|---|---|---|
| ABRIGO, MERILL<br>ADDRESS ON FILE | | Claim Number: 11122<br>Claim Date: 10/12/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $30,000.00   UNLIQ |
| ATLAW, FESSEHA<br>ADDRESS ON FILE | | Claim Number: 11123<br>Claim Date: 10/12/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| LUSK, CURTIS<br>ADDRESS ON FILE | | Claim Number: 11124<br>Claim Date: 10/12/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $49,142.83   UNLIQ |
| SVATOS, ELLEN<br>ADDRESS ON FILE | | Claim Number: 11125<br>Claim Date: 10/12/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHEN, IRENE<br>ADDRESS ON FILE | | Claim Number: 11126<br>Claim Date: 10/12/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| YETTER, ERIC<br>ADDRESS ON FILE | | Claim Number: 11127<br>Claim Date: 10/12/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $1,492.44 |
| LETA, SUZANNE<br>ADDRESS ON FILE | | Claim Number: 11128<br>Claim Date: 10/12/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11193 |
| UNSECURED | Claimed: | $0.00   UNDET |
| LETA, SUZANNE<br>ADDRESS ON FILE | | Claim Number: 11129<br>Claim Date: 10/12/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBINSON, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 11130<br>Claim Date: 10/12/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERNANDEZ, RICHARD<br>ADDRESS ON FILE | | Claim Number: 11131<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $5,022.18 |

| | | |
|---|---|---|
| SAVELAND, JAMES<br>ADDRESS ON FILE | | Claim Number: 11132<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $1,068.60 |
|---|---|---|

| | | |
|---|---|---|
| LEVIN, ANDREW<br>ADDRESS ON FILE | | Claim Number: 11133<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PATCHMASTER KANSAS CITY<br>14280 NW 60TH CT<br>PARKVILLE, MO 64152 | | Claim Number: 11135<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $556.32 | Scheduled: | $556.32 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SHARKAR, CHARLES R, II<br>ADDRESS ON FILE | | Claim Number: 11136<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $432.00 |
|---|---|---|

| | | |
|---|---|---|
| RAO, RAGHAVENDRA<br>ADDRESS ON FILE | | Claim Number: 11137<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $3,313.15   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROSENBERG, ROBIN L<br>ADDRESS ON FILE | | Claim Number: 11138<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $10,350.00   UNLIQ |
| RODRIGUEZ, BRUCE AND STEFANIE<br>ADDRESS ON FILE | | Claim Number: 11139<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $18,000.00   UNLIQ |
| HENRY, LAURA<br>ADDRESS ON FILE | | Claim Number: 11140<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOPER, RONALD<br>ADDRESS ON FILE | | Claim Number: 11141<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $29,470.00 |
| GATES, FREDERICK<br>ADDRESS ON FILE | | Claim Number: 11142<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: DOCKET: 1526 (05/16/2025) |
| PRIORITY | Claimed: | $11,100.00 |
| UNSECURED | Claimed: | $11,100.00 |
| TOTAL | Claimed: | $11,100.00 |

| | | |
|---|---|---|
| SIMPSON, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 11143<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $16,952.00 |
| LOBBINS, TIM<br>ADDRESS ON FILE | | Claim Number: 11144<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $95,790.70   UNLIQ |
| ABELL, SCOTT & BELINDA<br>ADDRESS ON FILE | | Claim Number: 11145<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $23,331.97 |
| ZHENG, QI<br>ADDRESS ON FILE | | Claim Number: 11146<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| PRIORITY | Claimed: | $9,770.70 |
| KUO, STEPHANIE<br>ADDRESS ON FILE | | Claim Number: 11147<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $37,750.00 |

| GREEN, STEVEN AND ELIZABETH<br>ADDRESS ON FILE | | Claim Number: 11148<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $132,345.00 |

| ORTEGA, HECTOR<br>ADDRESS ON FILE | | Claim Number: 11149<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $46,457.14 |

| ALEXANDER, SUSAN E<br>ADDRESS ON FILE | | Claim Number: 11150<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10278 |
|---|---|---|
| UNSECURED | Claimed: | $15,000.00 |

| GOMES, JEAN-PAUL<br>ADDRESS ON FILE | | Claim Number: 11151<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $4,677.85 |

| FLEISCHER, LAWRENCE AND PATRICIA<br>ADDRESS ON FILE | | Claim Number: 11152<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $6,320.00 |

| FRIEDMAN, DOMINIQUE<br>ADDRESS ON FILE | | Claim Number: 11153<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CAPITAL, LLC | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |
| CHEN, CHIEN PONG<br>ADDRESS ON FILE | | Claim Number: 11154<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $22,203.56 | |
| YPMA, JOHN<br>ADDRESS ON FILE | | Claim Number: 11155<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $22,075.00 | |
| CASTIGNANI, DIANE<br>ADDRESS ON FILE | | Claim Number: 11156<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) | |
| SECURED | Claimed: | $0.00   UNDET | |
| WANG, EMMA<br>ADDRESS ON FILE | | Claim Number: 11157<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| BRIGHT LABS SERVICES LLC<br>485 LEXINGTON AVE, 10TH FL<br>NEW YORK, NY 10017 | | Claim Number: 11158<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $613,791.24 |
| TOLSON, EDWARD<br>ADDRESS ON FILE | | Claim Number: 11159<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $98,524.00 |
| BAGGOTT, JONATHAN<br>ADDRESS ON FILE | | Claim Number: 11160<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,075.00 |
| LETA, DAVID E & HELANE B<br>ADDRESS ON FILE | | Claim Number: 11161<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAPHAEL, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 11162<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| SHANE OKAMOTO AND WADE TAKAMOTO<br>ADDRESS ON FILE | | Claim Number: 11163<br>Claim Date: 10/13/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $1,532.42 |
| LAMBERT, SANDRA<br>ADDRESS ON FILE | | Claim Number: 11164<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
| PRIORITY | Claimed: | $3,350.00 |
| UNSECURED | Claimed: | $45,120.00 |
| TAPIA, SHERRY<br>ADDRESS ON FILE | | Claim Number: 11165<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11346 |
| UNSECURED | Claimed: | $1,000.00   UNLIQ |
| ZENG, JAMIE CHEN<br>ADDRESS ON FILE | | Claim Number: 11166<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| DU, YANJIN<br>ADDRESS ON FILE | | Claim Number: 11167<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,332.65 |

| | | | | | |
|---|---|---|---|---|---|
| YANG, KUN<br>ADDRESS ON FILE | | Claim Number: 11168<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $10,000.00 | | | |
| MIEROP, CRYSTAL<br>ADDRESS ON FILE | | Claim Number: 11169<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $3,000.00   UNLIQ | | | |
| JORDAN, R NICHOLAS<br>ADDRESS ON FILE | | Claim Number: 11171<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) | | | |
| UNSECURED | Claimed: | $18,505.00   UNLIQ | | | |
| REMODELING CONCEPTS LLC<br>1095 WOOD LN<br>LANGHORNE, PA 19047 | | Claim Number: 11172<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $1,400.00 | Scheduled: | $1,400.00 | |
| SIKICH LLC<br>F/K/A SIKICH LLP<br>1415 W DIEHL RD, STE 400<br>NAPERVILLE, IL 60563 | | Claim Number: 11173<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $4,150.89 | | | |

| OLIN, LAWRENCE<br>ADDRESS ON FILE | | Claim Number: 11175<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $120.00 | |

| CHACO, JORGETTE<br>ADDRESS ON FILE | | Claim Number: 11176<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) | |
|---|---|---|---|
| UNSECURED | Claimed: | $22,858.00 | |

| NOEGGERATH, GENERO<br>ADDRESS ON FILE | | Claim Number: 11177<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER | |
|---|---|---|---|
| UNSECURED | Claimed: | $23,802.74   UNLIQ | |

| AKUBUEZE, IKENNA<br>ADDRESS ON FILE | | Claim Number: 11178<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| DERISO, FRANK AND ELISA<br>ADDRESS ON FILE | | Claim Number: 11179<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| BORNAND, RICKY<br>ADDRESS ON FILE | | Claim Number: 11180<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
|---|---|---|
| **UNSECURED** | Claimed: | $550.00   UNLIQ |
| COUNTY OF WILLIAMSON TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN PC<br>ATTN JULIE ANNE PARSONS<br>PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 11181<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| **SECURED** | Claimed: | $19,469.41 |
| CAIN, JOHNATHON<br>ADDRESS ON FILE | | Claim Number: 11182<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION |
| **UNSECURED** | Claimed: | $1,839.26   UNLIQ |
| ADNET LLC<br>2810 N CHURCH ST, #52146<br>WILMINGTON, DE 19802 | | Claim Number: 11183<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION |
| **UNSECURED** | Claimed: | $385,635.00 |
| MULLER, STEVEN<br>ADDRESS ON FILE | | Claim Number: 11184<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION |
| **UNSECURED** | Claimed: | $300.00 |

ADNET LLC
2810 N CHURCH ST, #52146
WILMINGTON, DE 19802

Claim Number: 11185
Claim Date: 10/14/2024
Debtor: BLUE RAVEN SOLAR, LLC

| UNSECURED | Claimed: | $15,635.00 |
|---|---|---|

DAWSON, TIMOTHY AND JENNIFER
ADDRESS ON FILE

Claim Number: 11186
Claim Date: 10/14/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

PRESUMEY, EMMANUELA
ADDRESS ON FILE

Claim Number: 11187
Claim Date: 10/14/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

IDAHO INNOVATION CENTER INC
2300 N YELLOWSTONE HWY
IDAHO FALLS, ID 83401

Claim Number: 11188
Claim Date: 10/14/2024
Debtor: BLUE RAVEN SOLAR, LLC

| UNSECURED | Claimed: | $5,845.00   UNLIQ |
|---|---|---|

HAVEN-ELECTRIC INC
405 CHARTIN RD
PO BOX 1352
BLUE LAKE, CA 95525-1352

Claim Number: 11189
Claim Date: 10/14/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

| ESPINOZA, SANDRA | | Claim Number: 11190 | | |
|---|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/14/2024 | | |
| | | Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $33,578.00 | | |

| ADAPTIVE ROOFING LLC | | Claim Number: 11191 | | |
|---|---|---|---|---|
| 19167 110TH PL SE | | Claim Date: 10/14/2024 | | |
| RENTON, WA 98055 | | Debtor: BRS FIELD OPS, LLC | | |
| UNSECURED | Claimed: | $12,486.89 | Scheduled: | $12,486.89 |

| BELFOR ENVIRONMENTAL INC | | Claim Number: 11192 | |
|---|---|---|---|
| C/O BELFOR USA GROUP INC | | Claim Date: 10/14/2024 | |
| ATTN LISSA KALT, ESQ | | Debtor: SUNPOWER CORPORATION | |
| 185 OAKLAND AVE, STE 150 | | | |
| BIRMINGHAM, MI 48009 | | | |
| UNSECURED | Claimed: | $177,854.36 | |

| LETA, SUZANNE | | Claim Number: 11193 | |
|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/14/2024 | |
| | | Debtor: SUNPOWER CORPORATION | |
| | | Comments: | |
| | | AMENDS CLAIM #11128 | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| ALLEN, DANA | | Claim Number: 11194 | |
|---|---|---|---|
| ADDRESS ON FILE | | Claim Date: 10/14/2024 | |
| | | Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $7,390.40 | |

| JANET POPP AND ALBERT VIGGIANO | | Claim Number: 11195 |
| ADDRESS ON FILE | | Claim Date: 10/14/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
| ALTSHULER, SAMUEL LEWIS | | Claim Number: 11196 |
| ADDRESS ON FILE | | Claim Date: 10/14/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: POSSIBLY AMENDED BY 11378 |

| UNSECURED | Claimed: | $0.00   UNDET |
| RUGLAS, MERILLY | | Claim Number: 11197 |
| ADDRESS ON FILE | | Claim Date: 10/14/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: DOCKET: 1356 (02/18/2025) |

| UNSECURED | Claimed: | $8,000.00   UNLIQ |
| POST, RICHARD | | Claim Number: 11199 |
| ADDRESS ON FILE | | Claim Date: 10/14/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
| SUKKAR, MARAH | | Claim Number: 11200 |
| ADDRESS ON FILE | | Claim Date: 10/14/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: EXPUNGED |
| | | DOCKET: 1357 (02/18/2025) |

| ADMINISTRATIVE | Claimed: | $50,000.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |

| SMA TECHNOLOGIES AMERICA LLC<br>C/O SHEPPARD MULLIN RICHTER AND HAMPTON<br>ATTN ORI KATZ, ESQ AND JEANNIE KIM, ESQ<br>FOUR EMBARCADERO CTR, 17TH FL<br>SAN FRANCISCO, CA 94111-4109 | Claim Number: 11201<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
|---|---|

| UNSECURED | Claimed: | $839,959.54 |
|---|---|---|

| HEIN, JOANNE AND HERB<br>ADDRESS ON FILE | Claim Number: 11202<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $14,000.00 |
|---|---|---|

| GRANT, LACINGTEAR<br>ADDRESS ON FILE | Claim Number: 11203<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SMA TECHNOLOGIES AMERICA LLC<br>C/O SHEPPARD MULLIN RICHTER AND HAMPTON<br>ATTN ORI KATZ, ESQ AND JEANNIE KIM, ESQ<br>FOUR EMBARCADERO CTR, 17TH FL<br>SAN FRANCISCO, CA 94111-4109 | Claim Number: 11204<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC |
|---|---|

| UNSECURED | Claimed: | $166,144.91 |
|---|---|---|

| MOKE, KENNETH AND ALICE<br>ADDRESS ON FILE | Claim Number: 11205<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $37,540.00 |
|---|---|---|

| | | |
|---|---|---|
| DOUGERY, JAMES<br>ADDRESS ON FILE | | Claim Number: 11206<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $5,000.00 |
| LASER, JENNIFER L<br>ADDRESS ON FILE | | Claim Number: 11207<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $23,767.80   UNLIQ |
| GLYNN, MATTHEW ROBERT<br>ADDRESS ON FILE | | Claim Number: 11208<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10210 |
| UNSECURED | Claimed: | $8,328.00 |
| MORROW, PATRICIA<br>ADDRESS ON FILE | | Claim Number: 11209<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $8,406.00 |
| JACKSON, ERIC L<br>ADDRESS ON FILE | | Claim Number: 11210<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| SUNDRY, CATHIE L AND CHARLES W<br>ADDRESS ON FILE | | Claim Number: 11211<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| SECURED | Claimed: | $0.00   UNDET |
| LARA, EDWARD AND LINDA<br>ADDRESS ON FILE | | Claim Number: 11212<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $25,410.00   UNLIQ |
| CHAN, LIDER<br>ADDRESS ON FILE | | Claim Number: 11213<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $109,135.24   UNLIQ |
| CHEN, PONYO<br>ADDRESS ON FILE | | Claim Number: 11214<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $25,894.62   UNLIQ |
| CHEN, PONYO<br>ADDRESS ON FILE | | Claim Number: 11215<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $29,724.91   UNLIQ |

| | | | |
|---|---|---|---|
| MIDDLEBERG, MAURICE I<br>ADDRESS ON FILE | | Claim Number: 11216<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CHAN, LIDER<br>ADDRESS ON FILE | | Claim Number: 11217<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $46,207.68   UNLIQ | |
| BARBER, MARK AND VICKI LYNNE<br>ADDRESS ON FILE | | Claim Number: 11218<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BAINS, SATNAM<br>ADDRESS ON FILE | | Claim Number: 11219<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $22,185.00 | |
| LABRIOLA, TINA M<br>ADDRESS ON FILE | | Claim Number: 11220<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| CANELA, NICOLO | | Claim Number: 11221 |
| ADDRESS ON FILE | | Claim Date: 10/14/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $50,664.00 |
|---|---|---|

| | | |
|---|---|---|
| DREAM FINDERS HOMES INC | | Claim Number: 11222 |
| C/O WADSWORTH GARBER PC | | Claim Date: 10/14/2024 |
| ATTN AARON GARBER | | Debtor: SUNPOWER CORPORATION |
| 2580 W MAIN ST, STE 200 | | |
| LITTLETON, CO 80120 | | |

| UNSECURED | Claimed: | $165,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NEAGU, ION | | Claim Number: 11223 |
| ADDRESS ON FILE | | Claim Date: 10/14/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $1,090.32 |
|---|---|---|

| | | |
|---|---|---|
| SPIEGEL, EVAN | | Claim Number: 11224 |
| ADDRESS ON FILE | | Claim Date: 10/14/2024 |
| | | Debtor: SUNPOWER CAPITAL, LLC |

| UNSECURED | Claimed: | $39,110.50 |
|---|---|---|

| | | |
|---|---|---|
| KQED INC | | Claim Number: 11225 |
| ATTN LEGAL DEPARTMENT | | Claim Date: 10/14/2024 |
| 2601 MARIPOSA ST | | Debtor: SUNPOWER CORPORATION |
| SAN FRANCISCO, CA 94110 | | |

| UNSECURED | Claimed: | $22,500.00 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| BOTKIN CHIARELLO CALAF PLLC<br>1209 NUECES ST<br>AUSTIN, TX 78701 | | Claim Number: 11226<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $264,312.69 | Scheduled: | $148,023.84 | |
| HOYHTYA, JENNIE<br>ADDRESS ON FILE | | Claim Number: 11227<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $6,500.00 | | | |
| KAUSHAL, HIMANGI<br>ADDRESS ON FILE | | Claim Number: 11228<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $10,545.00  UNLIQ | | | |
| MALIK, JASON AND ANDREA<br>ADDRESS ON FILE | | Claim Number: 11229<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER | | | |
| UNSECURED | Claimed: | $33,090.45 | | | |
| ANDERSON, RACHEL<br>ADDRESS ON FILE | | Claim Number: 11230<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| BRADFORD, DONNA<br>ADDRESS ON FILE | | Claim Number: 11231<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $25,857.00   UNLIQ |

| BROWN, PAUL<br>ADDRESS ON FILE | | Claim Number: 11232<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
|---|---|---|
| UNSECURED | Claimed: | $25,831.56 |

| RITTER, ERNEST<br>ADDRESS ON FILE | | Claim Number: 11233<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
|---|---|---|
| UNSECURED | Claimed: | $550.22 |

| MURRAY, MARK<br>ADDRESS ON FILE | | Claim Number: 11234<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $1,600.00 |

| RICE, JERALD<br>ADDRESS ON FILE | | Claim Number: 11235<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $3,371.00 |

| | | |
|---|---|---|
| BREVER, GARY<br>ADDRESS ON FILE | | Claim Number: 11236<br>Claim Date: 10/14/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| PRIORITY | Claimed: | $5,585,040.00   UNLIQ |
| CHANG, SOW KAN<br>ADDRESS ON FILE | | Claim Number: 11237<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $20,584.20 |
| CONSOLIDATED PARTS<br>PO BOX 4264<br>BURLINGAME, CA 94011 | | Claim Number: 11238<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $4,079.44 |
| KING, PARALEE<br>ADDRESS ON FILE | | Claim Number: 11239<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11592 |
| UNSECURED | Claimed: | $0.00   UNDET |
| MAIORANA, FRANK<br>ADDRESS ON FILE | | Claim Number: 11240<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $10,000.00 |

| RR REDMOND<br>18916 NE 103RD ST<br>REDMOND, WA 98052 | | Claim Number: 11241<br>Claim Date: 10/14/2024<br>Debtor: BRS FIELD OPS, LLC<br>Comments: POSSIBLY AMENDED BY 11338 |
|---|---|---|
| UNSECURED | Claimed: | $15,728.90 |
| MALLICK, RUMANA<br>ADDRESS ON FILE | | Claim Number: 11242<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,319.00 |
| DESELMS, JAMES DANIEL<br>ADDRESS ON FILE | | Claim Number: 11243<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $22,217.00 |
| BUSTILLO, JAMES<br>ADDRESS ON FILE | | Claim Number: 11244<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,948.75 |
| BUSTILLO, JAMES<br>ADDRESS ON FILE | | Claim Number: 11245<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10881 |
| UNSECURED | Claimed: | $1,500.00 |

| | | |
|---|---|---|
| LAMBERT, SANDRA<br>ADDRESS ON FILE | | Claim Number: 11246<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $48,470.00 |
| REYES, GLORYLLIE<br>ADDRESS ON FILE | | Claim Number: 11247<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $4,976.00 |
| AWAD, GEORGE<br>ADDRESS ON FILE | | Claim Number: 11248<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $176,000.00 |
| WILSON, PAMELA A<br>ADDRESS ON FILE | | Claim Number: 11249<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10809 |
| UNSECURED | Claimed: | $16,800.00 |
| MAGTALAS, ARNEL<br>ADDRESS ON FILE | | Claim Number: 11250<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $10,000.00   UNLIQ |

| | | |
|---|---|---|
| FAGETAN, DAN<br>ADDRESS ON FILE | | Claim Number: 11251<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11252 |
| UNSECURED | Claimed: | $0.00   UNDET |
| FAGETAN, DAN<br>ADDRESS ON FILE | | Claim Number: 11252<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #11251 |
| UNSECURED | Claimed: | $16,800.00 |
| PANKHANIYA, RAMJI<br>ADDRESS ON FILE | | Claim Number: 11253<br>Claim Date: 10/14/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $30,996.00 |
| JONES, KAREN<br>ADDRESS ON FILE | | Claim Number: 11254<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| BRANCH, JEANETTE<br>ADDRESS ON FILE | | Claim Number: 11255<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $17,716.00   UNLIQ |

| | | |
|---|---|---|
| TANIGAWA, MARLA<br>ADDRESS ON FILE | | Claim Number: 11256<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $18,260.00 |
| AMEZCUA, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 11257<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,375.00 |
| AMEZCUA, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 11258<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $17,000.00 |
| ALDEN, DAVID<br>ADDRESS ON FILE | | Claim Number: 11259<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESPOSITO, JOSEPH AND KAREN<br>ADDRESS ON FILE | | Claim Number: 11260<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $12,000.00   UNLIQ |

ALBEVER HOLDING BV
VARESEWEG 45
ROTTERDAM 3047 AT,
NETHERLANDS

Claim Number: 11261
Claim Date: 10/15/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

WIZEHIVE INC
555 E NORTH LN, STE 5030
CONSHOHOCKEN, PA 19428

Claim Number: 11262
Claim Date: 10/15/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $31,848.22 | | |
|---|---|---|---|---|

ITC INFOTECH USA INC
12 ROUTE 17 N, STE 303
PARAMUS, NJ 07652

Claim Number: 11263
Claim Date: 10/15/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $38,896.00 | Scheduled: | $38,896.00 |
|---|---|---|---|---|

KLOPP, RYAN
ADDRESS ON FILE

Claim Number: 11264
Claim Date: 10/15/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $2,996.75 | | |
|---|---|---|---|---|

STARK, PATRICK
ADDRESS ON FILE

Claim Number: 11266
Claim Date: 10/15/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $3,075.00 | | |
|---|---|---|---|---|

---

| LANDMARK IRRIGATION INC<br>30995 OLD HWY 61<br>TAYLOR, MO 63471 | Claim Number: 11267<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
|---|---|

---

| UNSECURED | Claimed: | $45,957.72 |
|---|---|---|

| CELLCO PARTNERSHIP<br>D/B/A VERIZON WIRELESS<br>22001 LOUDOUN COUNTY PKWY<br>ASHBURN, VA 20147 | Claim Number: 11268<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

---

| UNSECURED | Claimed: | $3,119.48 |
|---|---|---|

| BEINERT, THANIEL J<br>ADDRESS ON FILE | Claim Number: 11269<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

---

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| CUTLER, DANIEL<br>ADDRESS ON FILE | Claim Number: 11270<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

---

| UNSECURED | Claimed: | $15,585.57 |
|---|---|---|

| MOLLICA, ANN M<br>ADDRESS ON FILE | Claim Number: 11271<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

---

| UNSECURED | Claimed: | $31,540.34   UNLIQ |
|---|---|---|

| KAREN EZELL & MARK EZELL TTEE | | Claim Number: 11272 |
| ADDRESS ON FILE | | Claim Date: 10/15/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $1,342.53 |

| GOMEZ, EFREN | | Claim Number: 11273 |
| ADDRESS ON FILE | | Claim Date: 10/15/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $1,000.00 |

| KRAMER, RONALD | | Claim Number: 11274 |
| ADDRESS ON FILE | | Claim Date: 10/15/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: DOCKET: 1352 (02/18/2025) |
| | | AMENDS CLAIM #10508 |

| UNSECURED | Claimed: | $159,451.74 |

| AIRES | | Claim Number: 11275 |
| 6 PENN CENTER W | | Claim Date: 10/15/2024 |
| PITTSBURGH, PA 15276-5906 | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $202,502.60 |

| LEGACY SOLAR LLC | | Claim Number: 11276 |
| PO BOX 141 | | Claim Date: 10/15/2024 |
| TOWANDA, IL 61776 | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $6,029,878.84 |

365 SOLAR INC
398 LEMON CREEK DR, STE I
WALNUT, CA 91789-2649

Claim Number: 11277
Claim Date: 10/15/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $69,330.00 | Scheduled: | $69,330.00 |
|---|---|---|---|---|

PERSAUD, DERICK
ADDRESS ON FILE

Claim Number: 11278
Claim Date: 10/15/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS
Comments: DOCKET: 1356 (02/18/2025)
Claim out of balance

| UNSECURED | Claimed: | $120,000.00 |
|---|---|---|

SOLARHUT LLC
ATTN LUKE MILLER
6590 COMMERCE WAY, STE C
DIAMOND SPRINGS, CA 95619

Claim Number: 11279
Claim Date: 10/15/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $8,151.00   UNLIQ |
|---|---|---|

WILLIAM M PAPE AND JACOB C FRICK
ADDRESS ON FILE

Claim Number: 11280
Claim Date: 10/15/2024
Debtor: SUNPOWER CAPITAL, LLC
Comments: DOCKET: 1183 (12/19/2024)
PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER

| SECURED | Claimed: | $21,712.36   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $4,451.10   UNLIQ |

REALLYGREATRATE INC
2101 ROSECRANS AVE, STE 3275
EL SEGUNDO, CA 90245

Claim Number: 11281
Claim Date: 10/15/2024
Debtor: BLUE RAVEN SOLAR, LLC
Comments:
AMENDS CLAIM #10035

| UNSECURED | Claimed: | $10,068.00 |
|---|---|---|

| | | |
|---|---|---|
| REALLYGREATRATE INC<br>2101 ROSECRANS AVE, STE 3274<br>EL SEGUNDO, CA 90245 | | Claim Number: 11282<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10011 |
| UNSECURED | Claimed: | $1,820.00 |
| ANCHETA, JEJE<br>ADDRESS ON FILE | | Claim Number: 11283<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $2,392.83   UNLIQ |
| WHITMORE, CHRISTOPHER AND JEAN<br>ADDRESS ON FILE | | Claim Number: 11284<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $500.00 |
| NGUYEN, THEODRE LONG<br>ADDRESS ON FILE | | Claim Number: 11285<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| AT&T ENTERPRISES LLC<br>ATTN KAREN A CAVAGNARO - LEGAL DEPT<br>ONE AT&T WAY<br>BEDMINSTER, NJ 07921 | | Claim Number: 11286<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,543,497.99 |

| | | |
|---|---|---|
| BLOOMBERG LP | | Claim Number: 11287 |
| 731 LEXINGTON AVE | | Claim Date: 10/15/2024 |
| NEW YORK, NY 10022 | | Debtor: SUNPOWER CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $9,007.49 |
| CURRIER, DIANE M | | Claim Number: 11288 |
| ADDRESS ON FILE | | Claim Date: 10/15/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| POLCHINSKI, MENDY | | Claim Number: 11289 |
| ADDRESS ON FILE | | Claim Date: 10/15/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: EXPUNGED |
| | | DOCKET: 1349 (02/18/2025) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |
| CALIFORNIA SOLAR ELECTRIC COOPERATIVE | | Claim Number: 11290 |
| 149 E MAIN ST | | Claim Date: 10/15/2024 |
| GRASS VALLEY, CA 95945 | | Debtor: SUNPOWER CORPORATION |
| | | Comments: DOCKET: 1356 (02/18/2025) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $9,221.06 |
| FIRST QUALITY ROOFING & INSULATION | | Claim Number: 11291 |
| 3141 WESTWOOD DR | | Claim Date: 10/15/2024 |
| LAS VEGAS, NV 89109 | | Debtor: SUNPOWER CORPORATION |
| | | Comments: DOCKET: 1356 (02/18/2025) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,525.00 |

| | | |
|---|---|---|
| WILSON HOMES INC<br>7550 N PALM AVE, STE 102<br>FRESNO, CA 93711 | | Claim Number: 11292<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10902 |
| UNSECURED | Claimed: | $82,460.00 |
| SPELLERS SIMS, REGINA<br>ADDRESS ON FILE | | Claim Number: 11293<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRANDENBURG, GARRETT<br>ADDRESS ON FILE | | Claim Number: 11294<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $17,280.00 |
| ANDERSON, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 11295<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARVIZU, COREY<br>ADDRESS ON FILE | | Claim Number: 11296<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LORENZINI, MICHELE<br>ADDRESS ON FILE | | Claim Number: 11298<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| KRAMER, RONALD<br>ADDRESS ON FILE | | Claim Number: 11299<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10509 |
| UNSECURED | Claimed: | $15,462.80 |
| KNUDSEN, RICK<br>ADDRESS ON FILE | | Claim Number: 11300<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025)<br>Claim out of balance |
| UNSECURED | Claimed: | $144,606.00 |
| PAINE, CATHEY<br>ADDRESS ON FILE | | Claim Number: 11301<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $32,527.00 |
| FOLEY & LARDNER LLP<br>ATTN MARK WOLFSON<br>100 TAMPA ST, STE 2700<br>TAMPA, FL 33609 | | Claim Number: 11302<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $98,839.00 |

| | | |
|---|---|---|
| DONALDSON, GEORGE J JR<br>ADDRESS ON FILE | | Claim Number: 11303<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $6,850.00   UNLIQ |
| DER SECURITY CORP<br>1 WELLS RD<br>SCOTTS VALLEY, CA 95066 | | Claim Number: 11304<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $19,800.00 |
| BARTON, CURT<br>ADDRESS ON FILE | | Claim Number: 11305<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| SONRAY SOLAR INC<br>C/O LAW OFFICE OF JOHN L BOZE APLC<br>PO BOX 15107<br>NEW ORLEANS, LA 70175 | | Claim Number: 11306<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $1,011,243.00 |
| MEYER, KEITH<br>ADDRESS ON FILE | | Claim Number: 11307<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $4,065.84   UNLIQ |

ARCH INSURANCE COMPANY
C/O MANIER & HEROD
ATTN SCOTT WILLIAMS
1201 DEMONBREUN ST, STE 900
NASHVILLE, TN 37203

Claim Number: 11308
Claim Date: 10/15/2024
Debtor: SUNPOWER CORPORATION
Comments: POSSIBLY AMENDED BY 12620

| UNSECURED | Claimed: | $13,834,000.00   UNLIQ |
|---|---|---|

ARCH INSURANCE COMPANY
C/O MANIER & HEROD
ATTN SCOTT WILLIAMS
1201 DEMONBREUN ST, STE 900
NASHVILLE, TN 37203

Claim Number: 11309
Claim Date: 10/15/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS
Comments: POSSIBLY AMENDED BY 12621

| UNSECURED | Claimed: | $8,066,000.00   UNLIQ |
|---|---|---|

SERVICENOW INC
C/O COOLEY LLP
ATTN ROBERT L EISENBACH III
3 EMBARCADERO CTR, 20TH FL
SAN FRANCISCO, CA 94111

Claim Number: 11310
Claim Date: 10/15/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $284,533.02 |
|---|---|---|

ARCH INSURANCE COMPANY
C/O MANIER & HEROD
ATTN SCOTT WILLIAMS
1201 DEMONBREUN ST, STE 900
NASHVILLE, TN 37203

Claim Number: 11311
Claim Date: 10/15/2024
Debtor: SUNPOWER CAPITAL SERVICES, LLC

| UNSECURED | Claimed: | $633,000.00   UNLIQ |
|---|---|---|

REHM, GEORGE
ADDRESS ON FILE

Claim Number: 11312
Claim Date: 10/15/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| LUNA, RUBEN<br>ADDRESS ON FILE | | Claim Number: 11313<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) | |
|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $15,000.00   UNLIQ | |

| LABOSSIERE, RANDY<br>ADDRESS ON FILE | | Claim Number: 11314<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER | |
|---|---|---|---|
| UNSECURED | Claimed: | $63,713.75 | |

| SOLAR READY SOLUTIONS LLC<br>1150 N HWY 89, STE K<br>OGDEN, UT 84404 | | Claim Number: 11315<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,282.37 | Scheduled: | $9,282.37 |

| EISENHUTH, DIANNE<br>ADDRESS ON FILE | | Claim Number: 11316<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $17,876.09 | |

| MEDINA, PAUL AND VIVA<br>ADDRESS ON FILE | | Claim Number: 11317<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| MONROE ENGINEERING GROUP LLC<br>ATTN SCOTT SMULLEN<br>1110 E ELM AVE<br>FULLERTON, CA 92831 | | Claim Number: 11318<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $54,657.32 |
| MEDINA, GENELITO<br>ADDRESS ON FILE | | Claim Number: 11319<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOSEN, ZIVKO<br>ADDRESS ON FILE | | Claim Number: 11320<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROWN, PAUL<br>ADDRESS ON FILE | | Claim Number: 11321<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $25,831.56 |
| GOKHALE, MAKARAND<br>ADDRESS ON FILE | | Claim Number: 11322<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $30,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| NORDQUIST, JILL & AARON<br>ADDRESS ON FILE | | Claim Number: 11323<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| GUPTA, SACHIN<br>ADDRESS ON FILE | | Claim Number: 11324<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $1,000.00 | | | |
| GRIFFIN, SCOT<br>ADDRESS ON FILE | | Claim Number: 11325<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | | |
| APOLLO INTERACTIVE LLC<br>139 ILLINOIS ST<br>EL SEGUNDO, CA 90245 | | Claim Number: 11326<br>Claim Date: 10/15/2024<br>Debtor: BLUE RAVEN SOLAR, LLC | | | |
| UNSECURED | Claimed: | $5,570.00 | Scheduled: | $2,850.00 | |
| TOUSSAINT, EUGUENS<br>ADDRESS ON FILE | | Claim Number: 11327<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER | | | |
| UNSECURED | Claimed: | $28,708.00   UNLIQ | | | |

| PINKNEY, ARRYONNA<br>ADDRESS ON FILE | | Claim Number: 11328<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $306.50   UNLIQ |
| PRIORITY | Claimed: | $306.50   UNLIQ |
| TOTAL | Claimed: | $306.50   UNLIQ |
| MACY'S CORPORATE SERVICES LLC<br>ATTN DIRECTOR ENERGY<br>151 W 34TH ST<br>NEW YORK, NY 10001 | | Claim Number: 11329<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| NARODICK, KIT AND SALLY<br>ADDRESS ON FILE | | Claim Number: 11330<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| COHENMEYER, NICHOLAS AND CASEY<br>ADDRESS ON FILE | | Claim Number: 11331<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $62,478.38 |
| LEE, SERENA<br>ADDRESS ON FILE | | Claim Number: 11332<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10914 |
| UNSECURED | Claimed: | $17,580.00 |

| | | |
|---|---|---|
| COOPER, JAMES | | Claim Number: 11333 |
| ADDRESS ON FILE | | Claim Date: 10/15/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $25,000.00   UNLIQ |
|---|---|---|
| GILMAN, MATTHEW | | Claim Number: 11334 |
| ADDRESS ON FILE | | Claim Date: 10/15/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: POSSIBLY AMENDED BY 11426 |

| UNSECURED | Claimed: | $8,336.99 |
|---|---|---|
| SANTOS, FELIPE J | | Claim Number: 11335 |
| ADDRESS ON FILE | | Claim Date: 10/15/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $98,793.40 |
|---|---|---|
| STUEBER, CECILIA | | Claim Number: 11336 |
| ADDRESS ON FILE | | Claim Date: 10/15/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: DOCKET: 1353 (02/18/2025) |
| | | PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |

| UNSECURED | Claimed: | $47,656.05   UNLIQ |
|---|---|---|
| GUILD, PAULINE | | Claim Number: 11337 |
| ADDRESS ON FILE | | Claim Date: 10/15/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $764.10 |
|---|---|---|

| | | |
|---|---|---|
| RR REDMOND<br>18916 NE 103RD ST<br>REDMOND, WA 98052 | | Claim Number: 11338<br>Claim Date: 10/15/2024<br>Debtor: BRS FIELD OPS, LLC<br>Comments:<br>AMENDS CLAIM #11241 |
| UNSECURED | Claimed: | $41,506.15 |
| ROBERTSON, FORBES<br>ADDRESS ON FILE | | Claim Number: 11339<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $17,212.50 |
| PETROWSKI, MICHELLE<br>ADDRESS ON FILE | | Claim Number: 11340<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $30,761.49 |
| OHANA DRYWALL AND SERVICE LLC<br>4416 LOGAN DR NE<br>LACEY, WA 98516-1351 | | Claim Number: 11341<br>Claim Date: 10/15/2024<br>Debtor: BRS FIELD OPS, LLC |
| UNSECURED | Claimed: | $711.75 |
| PLACITO, JOEL<br>ADDRESS ON FILE | | Claim Number: 11342<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $11,900.00 |

| | | | |
|---|---|---|---|
| LIU, JASON<br>ADDRESS ON FILE | | Claim Number: 11343<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $2,000.00 | |
| NICHOLAS, JAMES AND TYREE<br>ADDRESS ON FILE | | Claim Number: 11344<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| LIU, JASON<br>ADDRESS ON FILE | | Claim Number: 11345<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| TAPIA, SHERRY<br>ADDRESS ON FILE | | Claim Number: 11346<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #11165 | |
| UNSECURED | Claimed: | $1,000.00 | |
| LOLI, SIMON<br>ADDRESS ON FILE | | Claim Number: 11347<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $45,204.00  UNLIQ | |

| SHAW, KEVIN<br>ADDRESS ON FILE | | Claim Number: 11348<br>Claim Date: 10/15/2024<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $514.08 | |
| TODD, LYNN<br>ADDRESS ON FILE | | Claim Number: 11349<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| THOMPSON, JOHN<br>ADDRESS ON FILE | | Claim Number: 11350<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| RODGERS, DANIEL<br>ADDRESS ON FILE | | Claim Number: 11351<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER | |
| UNSECURED | Claimed: | $2,253.44   UNLIQ | |
| GU, JINGJING<br>ADDRESS ON FILE | | Claim Number: 11352<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ZHU, YUDA<br>ADDRESS ON FILE | | Claim Number: 11356<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $16,569.00   UNLIQ |
| PINA, FERMIN R<br>ADDRESS ON FILE | | Claim Number: 11359<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12656 |
| UNSECURED | Claimed: | $0.00   UNDET |
| R & C PROPERTY PRESERVATION LLC<br>ATTN RYAN CHABOT<br>71 MAIN ST<br>DURHAM, CT 06422 | | Claim Number: 11361<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $58,960.33 |
| HUSK, WILLIAM & JULIA<br>ADDRESS ON FILE | | Claim Number: 11362<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1527 (05/16/2025) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MACKEY, FELICIA<br>ADDRESS ON FILE | | Claim Number: 11363<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $28,781.00 |

| | | |
|---|---|---|
| STANEK, DEBRA<br>ADDRESS ON FILE | | Claim Number: 11364<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| REDD, NICHOLAS<br>ADDRESS ON FILE | | Claim Number: 11365<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $13,000.00 |
| SAP AMERICA INC<br>4521 DERBY LN<br>SMYRNA, GA 30082 | | Claim Number: 11366<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $38,681.27 |
| JURVETSON, STEVE<br>ADDRESS ON FILE | | Claim Number: 11367<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $21,061.24 |
| KING, BERNARD WILLIAM, II<br>ADDRESS ON FILE | | Claim Number: 11368<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $52,963.46 |

| | | |
|---|---|---|
| STONUM, TREVOR<br>ADDRESS ON FILE | | Claim Number: 11369<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $584.10 |
| NSTAR ELECTRIC & GAS/EVERSOURCE ENERGY<br>ATTN HONOR HEATH<br>107 SELDEN ST<br>BERLIN, CT 06037 | | Claim Number: 11370<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $7,843.69 |
| MASINO, CHARLES B<br>ADDRESS ON FILE | | Claim Number: 11371<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,338.04 |
| GRUBER, MICAH<br>ADDRESS ON FILE | | Claim Number: 11372<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,500.00 |
| PEREZ RUIZ, SANDRA<br>ADDRESS ON FILE | | Claim Number: 11373<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $51,113.44 |

| KROLL LLC<br>ATTN LEGAL DEPT<br>1 WORLD TRADE CTR, 31ST FL<br>NEW YORK, NY 10007 | | Claim Number: 11374<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $73,500.00  UNLIQ | | | |
| EDWARDS, LAURA OR RICHARD<br>ADDRESS ON FILE | | Claim Number: 11375<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $500.00 | | | |
| GUETERSLOH, JAMES<br>ADDRESS ON FILE | | Claim Number: 11376<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) | | | |
| SECURED | Claimed: | $48,100.00  UNLIQ | | | |
| WITTENBERG, TODD<br>ADDRESS ON FILE | | Claim Number: 11377<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: DOCKET: 1463 (04/17/2025) | | | |
| PRIORITY | Claimed: | $3,350.00 | | | |
| UNSECURED | Claimed: | $10,641.74 | Scheduled: | $0.00  UNLIQ | |
| ALTSHULER, SAMUEL LEWIS<br>ADDRESS ON FILE | | Claim Number: 11378<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #11196 | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |

| GONZALEZ, BERENICE<br>ADDRESS ON FILE | | Claim Number: 11380<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| --- | --- | --- |
| UNSECURED | Claimed: | $100,000.00 |

| GALA, JAY<br>ADDRESS ON FILE | | Claim Number: 11381<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| --- | --- | --- |
| UNSECURED | Claimed: | $37,800.00 |

| ESMAY ELECTRIC<br>ATTN GREG ESMAY<br>2160 ACOMA BLVD W, STE 102<br>LAKE HAVASU CITY, AZ 86403 | | Claim Number: 11382<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| --- | --- | --- |
| UNSECURED | Claimed: | $229,769.99 |

| FRANKLIN, GWEN<br>ADDRESS ON FILE | | Claim Number: 11383<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| --- | --- | --- |
| UNSECURED | Claimed: | $12,040.00 |

| CAROLINA ENERGY CONSERVATION LLC<br>9516 HWY 707<br>MYRTLE BEACH, SC 29588 | | Claim Number: 11384<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| --- | --- | --- |
| UNSECURED | Claimed: | $4,229.00 |

| | | |
|---|---|---|
| GUETERSLOH, JAMES<br>ADDRESS ON FILE | | Claim Number: 11385<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025)<br>AMENDS CLAIM #11376 |
| UNSECURED | Claimed: | $48,100.00   UNLIQ |
| ESSAYAN, DAVID<br>ADDRESS ON FILE | | Claim Number: 11386<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| PENNINGTON, WARREN AND ELIZABETH<br>ADDRESS ON FILE | | Claim Number: 11387<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $50,000.00 |
| SOLAR BROS, THE<br>C/O MATTHEW A SENKO<br>200 E MAIN ST, STE 1000<br>FORT WAYNE, IN 46802 | | Claim Number: 11388<br>Claim Date: 10/16/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |
| UNSECURED | Claimed: | $10,000.00 |
| GARLAND, DONALD E<br>ADDRESS ON FILE | | Claim Number: 11389<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MCZEAL, AMANDA<br>ADDRESS ON FILE | | Claim Number: 11390<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $1,724.00   UNLIQ |
| JEFF PERIERA HOME ENERGY INC<br>ATTN JEFF PERIERA<br>3724 ALKEN ST<br>BAKERSFIELD, CA 93308 | | Claim Number: 11391<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $211,865.00 |
| CHENG, WEI CHIA<br>ADDRESS ON FILE | | Claim Number: 11392<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| SUCCESSFACTORS INC<br>4521 DERBY LN<br>SMYRNA, GA 30082 | | Claim Number: 11393<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,196,307.26 |
| INFLUXDATA INC<br>C/O BLANK ROME LLP<br>ATTN CHRISTOPHER PETERSEN<br>2029 CENTURY PARK E, 6TH FL<br>LOS ANGELES, CA 90067 | | Claim Number: 11394<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $14,322.22   UNLIQ CONT |

| | | |
|---|---|---|
| GARLAND, DONALD E<br>ADDRESS ON FILE | | Claim Number: 11395<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00   UNDET |
| DEJESUS, FRANCES<br>ADDRESS ON FILE | | Claim Number: 11396<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1181 (12/19/2024) |
| SECURED | Claimed: | $25,968.00 |
| OREGON DEPARTMENT OF REVENUE<br>955 CENTER ST NE<br>SALEM, OR 97301-2555 | | Claim Number: 11397-01<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1524 (05/16/2025) |
| PRIORITY | Claimed: | $1,856.46   UNLIQ |
| OREGON DEPARTMENT OF REVENUE<br>955 CENTER ST NE<br>SALEM, OR 97301-2555 | | Claim Number: 11397-02<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1524 (05/16/2025) |
| UNSECURED | Claimed: | $1,059.32   UNLIQ |
| ROSSI, RICHARD<br>ADDRESS ON FILE | | Claim Number: 11398<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10497 |
| UNSECURED | Claimed: | $26,400.00 |

| GARLAND, DONALD E | Claim Number: 11399 |
| ADDRESS ON FILE | Claim Date: 10/16/2024 |
| | Debtor: BLUE RAVEN SOLAR, LLC |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| AUXIER, KELTON A | Claim Number: 11400 |
| ADDRESS ON FILE | Claim Date: 10/16/2024 |
| | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $61,025.19  UNLIQ |

| DOMUS STRUCTURAL ENGINEERING LLC | Claim Number: 11401 |
| PO BOX 560 | Claim Date: 10/16/2024 |
| BROOMFIELD, CO 80038 | Debtor: BRS FIELD OPS, LLC |

| UNSECURED | Claimed: | $57,338.15 | Scheduled: | $50,875.00 |

| GARLAND, DONALD E | Claim Number: 11402 |
| ADDRESS ON FILE | Claim Date: 10/16/2024 |
| | Debtor: BLUE RAVEN SOLAR HOLDINGS, LLC |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| CALLONEA, CHRISTOPHER | Claim Number: 11403 |
| ADDRESS ON FILE | Claim Date: 10/16/2024 |
| | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $55,000.00 |

| | | |
|---|---|---|
| WESTERN SUN SYSTEMS INC<br>316 MID VALLEY CTR, 274<br>CARMEL, CA 93923 | Claim Number: 11404<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $990.00 |
|---|---|---|

| | | |
|---|---|---|
| TELLEFSEN, WILLIAM<br>ADDRESS ON FILE | Claim Number: 11405<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CAPITAL, LLC | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GRID FREEDOM SOLAR LLC<br>PO BOX 1108<br>PINE VALLEY, CA 91962 | Claim Number: 11406<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |

| UNSECURED | Claimed: | $55,920.00 |
|---|---|---|

| | | |
|---|---|---|
| GARLAND, DONALD E<br>ADDRESS ON FILE | Claim Number: 11407<br>Claim Date: 10/16/2024<br>Debtor: BRS FIELD OPS, LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CECCACCI, DIANA<br>ADDRESS ON FILE | Claim Number: 11408<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $4,500.00 |
|---|---|---|

| | | |
|---|---|---|
| HAWAII PV PARTNERS LLC<br>ADDRESS ON FILE | | Claim Number: 11409<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $22,089.57 |
| TRIPP, BENJAMIN AND MOLLY<br>ADDRESS ON FILE | | Claim Number: 11410<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| SUNLUX<br>2410 WARDLOW RD<br>UNIT 103<br>CORONA, CA 92878 | | Claim Number: 11411<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $713,785.12   UNLIQ |
| GROGIN, JEFF<br>ADDRESS ON FILE | | Claim Number: 11412<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $16,804.00 |
| BMO BANK NA<br>320 S CANAL ST, 10TH FL<br>CHICAGO, IL 60606 | | Claim Number: 11413<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| SECURED | Claimed: | $2,393,710.44   UNLIQ |
| UNSECURED | Claimed: | $1,680,238.94   UNLIQ |

| | | |
|---|---|---|
| CHONG, NOAH<br>ADDRESS ON FILE | | Claim Number: 11414<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $28,326.34 |
| MILLER, JAY<br>ADDRESS ON FILE | | Claim Number: 11415<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $65.00 |
| TIFIANO, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 11416<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $3,160.00   UNLIQ |
| EL RAYO ELECTRIC<br>563 N GIRARD ST<br>HEMET, CA 92545 | | Claim Number: 11417<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| PRIORITY | Claimed: | $535,278.00 |
| TOTAL | Claimed: | $5,352.78 |
| LOVATO, SARA AND JASON<br>ADDRESS ON FILE | | Claim Number: 11418<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $55,493.58 |

| | | |
|---|---|---|
| ROP WMCC LLC<br>C/O LAW OFFICE OF JOHN L BOZE APLC<br>PO BOX 15107<br>NEW ORLEANS, LA 70175 | | Claim Number: 11419<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12001 |
| UNSECURED | Claimed: | $0.00   UNDET |
| PATTEN, HENRY<br>ADDRESS ON FILE | | Claim Number: 11420<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILNER, RICHARD AND JUDITH<br>ADDRESS ON FILE | | Claim Number: 11421<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $43,280.00   UNLIQ |
| QUALITY HOME SERVICES<br>ATTN JILL HOLSTEIN<br>4936 E ASHLAN AVE<br>FRESNO, CA 93726 | | Claim Number: 11422<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC |
| UNSECURED | Claimed: | $8,165,146.63 |
| RIZZO, SHARON<br>ADDRESS ON FILE | | Claim Number: 11423<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |

Name of proof of claims where to | Case 24-11649-CTG   Doc 1592   Filed 07/24/25   Page 411 of 662
Numerical Claims Register for SunPower (ALL DEBTORS)

Date: 07/07/2025

| | | |
|---|---|---|
| SAVKAT INC<br>71 DOLPHIN RD<br>BRISTOL, CT 06010 | | Claim Number: 11424<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC |
| UNSECURED | Claimed: | $198,538.00 |
| EARTHLIGHT TECHNOLOGIES LLC<br>128 WEST RD<br>ELLINGTON, CT 06029 | | Claim Number: 11425<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| GILMAN, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 11426<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #11334 |
| UNSECURED | Claimed: | $8,336.99 |
| SAVKAT INC<br>71 DOLPHIN RD<br>BRISTOL, CT 06010 | | Claim Number: 11427<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $161,661.00 |
| QUALITY HOME SERVICES<br>ATTN JILL HOLSTEIN<br>4936 E ASHLAN AVE<br>FRESNO, CA 93726 | | Claim Number: 11428<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $8,165,146.63 |

| | | |
|---|---|---|
| CZARNOWSKI DISPLAY SERVICES INC<br>ATTN KELLY CHERF, GEN COUNSEL<br>2287 S BLUE ISLAND AVE<br>CHICAGO, IL 60608 | | Claim Number: 11429<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $49,606.96 |
| MURILLO, SAL<br>ADDRESS ON FILE | | Claim Number: 11430<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $19,360.00   UNLIQ |
| DUBBS TRUST AND HANSSEN TRUST<br>ADDRESS ON FILE | | Claim Number: 11431<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) |
| UNSECURED | Claimed: | $326,553.75 |
| PORTES, DOMINGO BUNGAY, JR<br>ADDRESS ON FILE | | Claim Number: 11432<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $16,099.00 |
| WELTER, RICHARD<br>ADDRESS ON FILE | | Claim Number: 11433<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| MORRISON, EDWARD<br>ADDRESS ON FILE | | Claim Number: 11434<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $7,600.00 |
| ADNET LLC<br>2810 N CHURCH ST, #52146<br>WILMINGTON, DE 19802 | | Claim Number: 11435<br>Claim Date: 10/16/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1372 (02/28/2025) |
| ADMINISTRATIVE | Claimed: | $11,040.00 |
| KAZEMI, REZA<br>ADDRESS ON FILE | | Claim Number: 11436<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $3,944.21 |
| SARKARIA, PAUL<br>ADDRESS ON FILE | | Claim Number: 11437<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| PULTE HOME COMPANY LLC<br>ATTN KATHY VANDEROSTYNE<br>4511 WILLOW RD, STE 8<br>PLEASANTON, CA 94588 | | Claim Number: 11438<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $115,790.00 |

| | | |
|---|---|---|
| LOGAN, RICHARD<br>ADDRESS ON FILE | | Claim Number: 11439<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $6,697.97 |
| FAMA, PATRICIA<br>ADDRESS ON FILE | | Claim Number: 11440<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00   UNDET |
| PONITZMAN, SHAINA<br>ADDRESS ON FILE | | Claim Number: 11441<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $164.00 |
| COOLIDGE, STEVEN<br>ADDRESS ON FILE | | Claim Number: 11442<br>Claim Date: 10/16/2024<br>Debtor: BRS FIELD OPS, LLC |
| UNSECURED | Claimed: | $325,000.00 |
| MCDONALD, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 11443<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $4,556.25   UNLIQ |

| COOLIDGE, STEVEN ADDRESS ON FILE | | Claim Number: 11444 Claim Date: 10/16/2024 Debtor: BLUE RAVEN SOLAR, LLC | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $325,000.00 | | | |

| GUZMAN, JOSE AND BELIA ADDRESS ON FILE | | Claim Number: 11445 Claim Date: 10/16/2024 Debtor: SUNPOWER CAPITAL, LLC Comments: DOCKET: 1352 (02/18/2025) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $27,186.00 | | | |

| JOSE MENDOZA AND ALEJANDRA MALDONADO ADDRESS ON FILE | | Claim Number: 11446 Claim Date: 10/16/2024 Debtor: SUNPOWER CAPITAL, LLC Comments: DOCKET: 1352 (02/18/2025) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,024.00 | | | |

| FRANCISCO TAPIA AND ARMANDO VILLA ADDRESS ON FILE | | Claim Number: 11447 Claim Date: 10/16/2024 Debtor: SUNPOWER CAPITAL, LLC Comments: DOCKET: 1352 (02/18/2025) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,131.00 | | | |

| WEISSMAN, JASON ADDRESS ON FILE | | Claim Number: 11448 Claim Date: 10/16/2024 Debtor: SUNPOWER CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $18,307.32 | Scheduled: | $18,307.32 | |

GREENGRIDS LLC
21403 SOMERSET ST
SHOREWOOD, IL 60404

Claim Number: 11449
Claim Date: 10/16/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $469,233.00 | Scheduled: | $469,233.00 |
|---|---|---|---|---|

LOBO SERVICES LTD
3298 SWETZER RD
LOOMIS, CA 95650

Claim Number: 11450
Claim Date: 10/16/2024
Debtor: SUNPOWER CORPORATION
Comments: DOCKET: 1356 (02/18/2025)

| UNSECURED | Claimed: | $233,249.00 |
|---|---|---|

REN AND MA FAMILY TRUST, THE
ADDRESS ON FILE

Claim Number: 11451
Claim Date: 10/16/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $12,960.00 |
|---|---|---|

MUNIZ, ROBERTO
ADDRESS ON FILE

Claim Number: 11452
Claim Date: 10/16/2024
Debtor: SUNPOWER CORPORATION
Comments: POSSIBLY AMENDED BY 11730
DOCKET: 1527 (05/16/2025)

| UNSECURED | Claimed: | $43,692.16   UNLIQ |
|---|---|---|

HUANG, GEORGE
ADDRESS ON FILE

Claim Number: 11453
Claim Date: 10/16/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| GOOD, MARK W<br>ADDRESS ON FILE | | Claim Number: 11454<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $31,833.00 | | | |

| ACE AMERICAN INS CO & ACE COMPANIES<br>C/O DUANE MORRIS LLP<br>ATTN WENDY M SIMKULAK, ESQ<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 11455<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| FEDERAL INS CO & FEDERAL COMPANIES<br>C/O DUANE MORRIS LLP<br>ATTN WENDY M SIMKULAK, ESQ<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 11456<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| EMPIRE MAGNETICS INC<br>5830-A COMMERCE BLVD, STE A<br>ROHNERT PARK, CA 94928 | | Claim Number: 11457<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $60,760.00 | Scheduled: | $60,760.00 | |

| HEFFNER, GEORGE KURT<br>ADDRESS ON FILE | | Claim Number: 11458<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| DOUGLAS BURMAN AND KATHRYN CUFFE<br>ADDRESS ON FILE | | Claim Number: 11459<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $12,865.00   UNLIQ |
| SUPER, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 11460<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARPER, LARRY R<br>ADDRESS ON FILE | | Claim Number: 11461<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: POSSIBLY AMENDED BY 11467 |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHACON, GERALD G, JR<br>ADDRESS ON FILE | | Claim Number: 11462<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| KASHIF, MUHAMMAD<br>ADDRESS ON FILE | | Claim Number: 11463<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| ADMINISTRATIVE | Claimed: | $13,080.72 |

| CONNOR, PHIL AND WENDY<br>ADDRESS ON FILE | | Claim Number: 11464<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| REVOLV GLOBAL INC<br>C/O COOLEY LLP<br>ATTN ROBERT L EISENBACH III<br>3 EMBARCADERO CENTER, 20TH FL<br>SAN FRANCISCO, CA 94111 | | Claim Number: 11465<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $6,088,841.96 |
| REVOLV GLOBAL INC<br>C/O COOLEY LLP<br>ATTN ROBERT L EISENBACH III<br>3 EMBARCADERO CENTER, 20TH FL<br>SAN FRANCISCO, CA 94111 | | Claim Number: 11466<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $6,088,841.96 |
| HARPER, LARRY R<br>ADDRESS ON FILE | | Claim Number: 11467<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments:<br>AMENDS CLAIM #11461 |
| UNSECURED | Claimed: | $1,000.00 |
| REVOLV EV FLEET I LLC<br>C/O COOLEY LLP<br>ATTN ROBERT L EISENBACH III<br>3 EMBARCADERO CENTER, 20TH FL<br>SAN FRANCISCO, CA 94111 | | Claim Number: 11468<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $1,511,697.18 |

| | | |
|---|---|---|
| REVOLV EV FLEET I LLC<br>C/O COOLEY LLP<br>ATTN ROBERT L EISENBACH III<br>3 EMBARCADERO CENTER, 20TH FL<br>SAN FRANCISCO, CA 94111 | | Claim Number: 11469<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $1,511,697.18 |
|---|---|---|

| | | |
|---|---|---|
| QIAN, XIYA<br>ADDRESS ON FILE | | Claim Number: 11470<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $2,587.50 |
|---|---|---|

| | | |
|---|---|---|
| AMBROSE CONSTRUCTION INC<br>D/B/A AMBROSE SOLAR<br>820 EUBANKS DR, STE A<br>VACAVILLE, CA 95688 | | Claim Number: 11471<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $1,410,138.50 |
|---|---|---|

| | | |
|---|---|---|
| DUSAN, SORIN<br>ADDRESS ON FILE | | Claim Number: 11472<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FRUSETTA, NANCY<br>ADDRESS ON FILE | | Claim Number: 11473<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| BORSCH, TARYN
ADDRESS ON FILE | | Claim Number: 11474
Claim Date: 10/16/2024
Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DALY, RENAE
ADDRESS ON FILE | | Claim Number: 11475
Claim Date: 10/16/2024
Debtor: BLUE RAVEN SOLAR, LLC | |
| UNSECURED | Claimed: | $47,112.37   UNLIQ | |
| FISK, DORIS
ADDRESS ON FILE | | Claim Number: 11476
Claim Date: 10/16/2024
Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $32,930.00   UNLIQ | |
| MCCARTHY, DANIEL J
ADDRESS ON FILE | | Claim Number: 11477
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $22,583.33 | |
| ZHANG, LIUHUI
ADDRESS ON FILE | | Claim Number: 11478
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $1,654.70   UNLIQ | Scheduled: $0.00  UNLIQ |

| DRECHSEL, JULIE<br>ADDRESS ON FILE | | Claim Number: 11479<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,800.00 | | |

| IZMIRIAN, ALEXA<br>ADDRESS ON FILE | | Claim Number: 11480<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| ILLY, AZAL<br>ADDRESS ON FILE | | Claim Number: 11481<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,219.00 | | |

| RAYNO, FRANCIS<br>ADDRESS ON FILE | | Claim Number: 11482<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,200.00 | Scheduled: | $2,200.00 |

| VALERIO DEWALT TRAIN ASSOCIATES INC<br>500 N DEARBORN ST, 9TH FL<br>CHICAGO, IL 60654 | | Claim Number: 11484<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $30,457.00 | Scheduled: | $30,457.00 |

| | | |
|---|---|---|
| AMINZADEH, KEON<br>ADDRESS ON FILE | | Claim Number: 11485<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: POSSIBLY AMENDED BY 12469 |
| UNSECURED | Claimed: | $27,000.00 |
| RODNEY-CELESTINE, ANTOINETTE<br>ADDRESS ON FILE | | Claim Number: 11486<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHANG, MICHAEL G<br>ADDRESS ON FILE | | Claim Number: 11487<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $39,000.00   UNLIQ |
| CHONG, JOHN R<br>ADDRESS ON FILE | | Claim Number: 11488<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $12,238.21 |
| GOLDFAIN, MARK<br>ADDRESS ON FILE | | Claim Number: 11489<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| GONZALEZ, RAMON<br>ADDRESS ON FILE | | Claim Number: 11490<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HANSON, JEFF<br>ADDRESS ON FILE | | Claim Number: 11491<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $42,451.00 |
|---|---|---|

| | | |
|---|---|---|
| MORRISON, KEVIN AND SUZZI<br>ADDRESS ON FILE | | Claim Number: 11492<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $11,644.00 |
|---|---|---|

| | | |
|---|---|---|
| DR HORTON LOS ANGELES HOLDING CO INC<br>ATTN JONATHON M PENTECOST<br>7689 E PINNACLE PEAK RD, STE 200<br>SCOTTSDALE, AZ 85255 | | Claim Number: 11493<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |

| UNSECURED | Claimed: | $1,052,025.00 |
|---|---|---|

| | | |
|---|---|---|
| DR HORTON VEN INC<br>ATTN JONATHON M PENTECOST<br>7689 E PINNACLE PEAK RD, STE 200<br>SCOTTSDALE, AZ 85255 | | Claim Number: 11494<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

ACE HANDYMAN SERVICES
5728 COVENTRY LN
FORT WAYNE, IN 46804

Claim Number: 11495
Claim Date: 10/17/2024
Debtor: BLUE RAVEN SOLAR, LLC

| UNSECURED | Claimed: | $1,461.75 |
|---|---|---|

CONTINENTAL RESIDENTIAL INC
ATTN J MATT FARRIS
11241 SLATER AVE NE, STE 120
KIRKLAND, WA 98033

Claim Number: 11496
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

RAFF, CURTIS
ADDRESS ON FILE

Claim Number: 11497
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

DR HORTON BAY INC
ATTN J MATT FARRIS
11241 SLATER AVE NE, STE 120
KIRKLAND, WA 98033

Claim Number: 11498
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $70,875.00 |
|---|---|---|

DR HORTON CA2 INC
ATTN J MATT FARRIS
11241 SLATER AVE NE, STE 120
KIRKLAND, WA 98033

Claim Number: 11499
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $88,920.00 |
|---|---|---|

| | | |
|---|---|---|
| DR HORTON CA3 INC<br>ATTN J MATT FARRIS<br>11241 SLATER AVE NE, STE 120<br>KIRKLAND, WA 98033 | | Claim Number: 11500<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00   UNDET |
| BALTIMORE PILE DRIVING & MARINE CONSTR<br>2709 WHITEFORD RD<br>WHITEFORD, MD 21160 | | Claim Number: 11501<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $114,158.69 |
| HPH HOMEBUILDERS 2000 LP<br>ATTN J MATT FARRIS<br>11241 SLATER AVE NE, STE 120<br>KIRKLAND, WA 98033 | | Claim Number: 11502<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00   UNDET |
| WESTERN PACIFIC HOUSING INC<br>ATTN J MATT FARRIS<br>11241 SLATER AVE NE, STE 120<br>KIRKLAND, WA 98033 | | Claim Number: 11503<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, LON & CYNTHIA<br>ADDRESS ON FILE | | Claim Number: 11504<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $1,590.51   UNLIQ |

| | | |
|---|---|---|
| JENKINS WILSON TAYLOR & HUNT PA<br>PO BOX 710<br>MORRISVILLE, NC 27560 | | Claim Number: 11505<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $3,770.50 |
| LIVE7SEVEN LLC<br>42 MOORE ST<br>CHELMSFORD, MA 01824 | | Claim Number: 11506<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $20,384.00 |
| ANDREA SMITH AND MICHAEL ROGERS<br>ADDRESS ON FILE | | Claim Number: 11507<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| SUNROOF ROOFING INC<br>D/B/A SUNROOF ROOFING AND SOLAR<br>2021 LAS POSITAS CT, STE 120<br>LIVERMORE, CA 94551-7312 | | Claim Number: 11508<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $463,892.00 |
| NICE - INCONTACT INC<br>ATTN JEFF LEVENBERG<br>WATERFRONT CORPORATE CENTER III<br>221 RIVER ST, 10TH AND 11TH FLS<br>HOBOKEN, NJ 07030 | | Claim Number: 11509<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $162,223.05 |

DELA CRUZ, REX
ADDRESS ON FILE

Claim Number: 11510
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION
Comments: DOCKET: 1352 (02/18/2025)

| UNSECURED | Claimed: | $14,960.00 | |

COASTAL BEVERAGE COMPANY INC
C/O WARD AND SMITH PA
ATTN THOMAS C WOLFF, ESQ
PO BOX 33009
RALEIGH, NC 27636

Claim Number: 11511
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00 | UNDET |

STACEY BYRNES AND PAUL EGGERT
ADDRESS ON FILE

Claim Number: 11512
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00 | UNDET |

MYSLIWETZ, MARCUS
ADDRESS ON FILE

Claim Number: 11513
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00 | UNDET |

HARTFORD FIRE INSURANCE COMPANY
C/O SCOTT A HEFNER, ESQ
11525 N COMMUNITY HOUSE RD, STE 300
CHARLOTTE, NC 28277

Claim Number: 11514
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00 | UNDET |

AUDITBOARD INC
12900 PARK PLAZA DR, STE 200
CERRITOS, CA 90703

Claim Number: 11515
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $123,623.50 |

NIKOLA, LAWRENCE
ADDRESS ON FILE

Claim Number: 11516
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $21,000.00 |

OBRIEN, MELISSA
ADDRESS ON FILE

Claim Number: 11517
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $103.68 |

TORRE, JOHN DELLA
ADDRESS ON FILE

Claim Number: 11518
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

RUDRAKSHALA, BHASKAR
ADDRESS ON FILE

Claim Number: 11519
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| EZ HOME CONSULTING INC<br>40 HONEYSUCKLE CT<br>STORMVILLE, NY 12582 | | Claim Number: 11520<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $65,769.00 |
| ALBRECHT, DETLEF<br>ADDRESS ON FILE | | Claim Number: 11521<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $33,000.00 |
| MUNIZ, ROBERTO<br>ADDRESS ON FILE | | Claim Number: 11522<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11730<br>DOCKET: 1527 (05/16/2025) |
| UNSECURED | Claimed: | $43,692.16   UNLIQ |
| TOTALENERGIES AMERICAN SERVICES INC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 11523<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,801,153.63 |
| OPTIV SECURITY INC<br>ATTN SUSAN M RODRIGUEZ - LEGAL DEPT<br>5100 W 115TH PL<br>LEAWOOD, KS 66211 | | Claim Number: 11524<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $130,994.24 |

| | | |
|---|---|---|
| DISISTO, MARIO<br>ADDRESS ON FILE | | Claim Number: 11525<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRECO, ROSANNE<br>ADDRESS ON FILE | | Claim Number: 11526<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $4,761.53 |
| SAKSCHEWSKI, CHERIE & DALE<br>ADDRESS ON FILE | | Claim Number: 11527<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| FASANO, ANGELO<br>ADDRESS ON FILE | | Claim Number: 11529<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11543 |
| UNSECURED | Claimed: | $43,850.00 |
| ALLEN OVERY SHEARMAN STERLING US LLP<br>ATTN EMANUEL GRILLO<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | | Claim Number: 11530<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $826,984.24 |

| | | |
|---|---|---|
| POLLI, KARIN<br>ADDRESS ON FILE | | Claim Number: 11532<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CAPITAL, LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| CAPUTO, ANGELA<br>ADDRESS ON FILE | | Claim Number: 11533<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FICK, BRYCE<br>ADDRESS ON FILE | | Claim Number: 11534<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SCORZA, D'ARTAGNAN AND TANITRA<br>ADDRESS ON FILE | | Claim Number: 11535<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: POSSIBLY AMENDED BY 620 |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WISEMAN, MONICA<br>ADDRESS ON FILE | | Claim Number: 11536<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $16,015.00 | Scheduled: | $16,015.00 |

| | | | | | |
|---|---|---|---|---|---|
| CUTHBERT, WAYNE<br>ADDRESS ON FILE | | Claim Number: 11537<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| TOILET WHISPERER, THE<br>819 L ST<br>DAVIS, CA 95616 | | Claim Number: 11538<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $2,350.65 | Scheduled: | $2,350.65 | |
| META PLATFORMS INC<br>C/O MCMAHON SEREPCA LLP<br>ATTN DAVID SEREPCA, ESQ<br>1900 S NORFOLK ST, STE 350<br>SAN MATEO, CA 94403 | | Claim Number: 11539<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $122,040.34 | | | |
| GRANDMAISON, ALICIA<br>ADDRESS ON FILE | | Claim Number: 11540<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CAPITAL, LLC | | | |
| UNSECURED | Claimed: | $241,142.01 | Scheduled: | $0.00  UNLIQ | |
| DIZON, EMELITO<br>ADDRESS ON FILE | | Claim Number: 11542<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $20,000.00 | | | |

| | | |
|---|---|---|
| FASANO, ANGELO<br>ADDRESS ON FILE | Claim Number: 11543<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #11529 | |

| UNSECURED | Claimed: | $43,850.00 |
|---|---|---|

| | | |
|---|---|---|
| META PLATFORMS INC<br>C/O MCMAHON SEREPCA LLP<br>ATTN DAVID SEREPCA, ESQ<br>1900 S NORFOLK ST, STE 350<br>SAN MATEO, CA 94403 | Claim Number: 11544<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |

| UNSECURED | Claimed: | $122,040.34 |
|---|---|---|

| | | |
|---|---|---|
| FUNDERBURK, KRISTINA AND WILLIAM<br>ADDRESS ON FILE | Claim Number: 11546<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CAPITAL, LLC | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GOODMAN, BRENDA<br>ADDRESS ON FILE | Claim Number: 11548<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $3,986.55 |
|---|---|---|

| | | |
|---|---|---|
| ALUMINIO DE BAJA CALIFORNIA<br>C/O ASK LLP<br>ATTN BRIGETTE MCGRATH<br>2600 EAGAN WOODS DR, STE 400<br>SAINT PAUL, MN 55121 | Claim Number: 11549<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1463 (04/17/2025) | |

| UNSECURED | Claimed: | $1,857,475.86 | Scheduled: | $1,469,433.42 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GARDNER, CATHERINE<br>ADDRESS ON FILE | | Claim Number: 11550<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $119,609.17 |
| AUSTIN ENTERPRISE DC LLC<br>ATTN SCOTT GOULD, VP & TINA GAYNOR, ESQ<br>7990 QUANTUM DR<br>VIENNA, VA 22182 | | Claim Number: 11553<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $33,422.14 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN HELEN RASMUSSEN<br>PO BOX 968036<br>SCHAUMBURG, IL 60196 | | Claim Number: 11554<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $5,649,048.00 |
| SIMPSON, PATRICIA<br>ADDRESS ON FILE | | Claim Number: 11555<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARTMAN, JON AND KERSTIN<br>ADDRESS ON FILE | | Claim Number: 11556<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $268,426.08 |

| | | |
|---|---|---|
| ROSS, BRIAN CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 11557<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $26,000.00 |
| HART, NATALIE<br>ADDRESS ON FILE | | Claim Number: 11559<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $72,294.43 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN HELEN RASMUSSEN<br>PO BOX 968036<br>SCHAUMBURG, IL 60196 | | Claim Number: 11560<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $4,822,500.00 |
| EHLERS, KEVIN L AND LISA D<br>ADDRESS ON FILE | | Claim Number: 11561<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $713.08 |
| GENDELMAN, BRUCE<br>ADDRESS ON FILE | | Claim Number: 11562<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| CHEN, ANDREW<br>ADDRESS ON FILE | | Claim Number: 11563<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) | | |
| UNSECURED | Claimed: | $3,000.00 | | |
| CHEN, JESSE<br>ADDRESS ON FILE | | Claim Number: 11564<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ALEXANDER, JONATHAN AND AMBER<br>ADDRESS ON FILE | | Claim Number: 11566<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $25,000.00   UNLIQ | | |
| US POWER<br>16255 VENTURA BLVD, STE #915<br>ENCINO, CA 91436 | | Claim Number: 11567<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: POSSIBLY AMENDED BY 12189 | | |
| UNSECURED | Claimed: | $103,474.00 | Scheduled: | $60,992.27 |
| PIPE THRU PLUMBING INC<br>11166 CANON VISTA AVE<br>SAN JOSE, CA 95127 | | Claim Number: 11569<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1356 (02/18/2025) | | |
| UNSECURED | Claimed: | $13,150.00 | | |

| ONE PLANET POWER LLC<br>4262 MENTONE ST<br>SAN DIEGO, CA 92107 | | Claim Number: 11570<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $181,394.00 | Scheduled: | $37,029.00 |

| MORENO, OMAR<br>ADDRESS ON FILE | | Claim Number: 11571<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
|---|---|---|
| UNSECURED | Claimed: | $26,000.00 |

| HARRIS, NANCY M<br>ADDRESS ON FILE | | Claim Number: 11573<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $13,793.06 |

| SECOND GENERATION ENERGY LLC<br>85 S BOW ST<br>MILFORD, MA 01757 | | Claim Number: 11574<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $250.00 |

| TOVAR, GERALDINE<br>ADDRESS ON FILE | | Claim Number: 11575<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $20,778.84 |

TRENTACOSTA, JOHN
ADDRESS ON FILE

Claim Number: 11576
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION
Comments: POSSIBLY AMENDED BY 12071

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

CERTASUN LLC
ATTN JOSH LUTTON, PRESIDENT
1582 BARCLAY BLVD
BUFFALO GROVE, IL 60089

Claim Number: 11577
Claim Date: 10/17/2024
Debtor: SUNPOWER NORTH AMERICA, LLC
Comments: WITHDRAWN
DOCKET: 1375 (03/05/2025)

| SECURED | Claimed: | $2,144,789.40 |
|---|---|---|

SKADDEN ARPS SLATE MEAGHER & FLOM LLP
ATTN BRAM STROCHLIC
ONE MANHATTAN WEST
NEW YORK, NY 10001

Claim Number: 11578
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $1,112,875.73 |
|---|---|---|

CERTASUN LLC
ATTN JOSH LUTTON
1582 BARCLAY BLVD
BUFFALO GROVE, IL 60089

Claim Number: 11579
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS
Comments: WITHDRAWN
DOCKET: 1375 (03/05/2025)

| UNSECURED | Claimed: | $2,144,789.40   UNLIQ |
|---|---|---|

SECOND GENERATION ENERGY LLC
85 S BOW ST
MILFORD, MA 01757

Claim Number: 11580
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $1,100.00 |
|---|---|---|

SYNERGY SMART HOMES LLC
C/O JOE SALONIA
14 DEER RUN DR
COLCHESTER, CT 06415

Claim Number: 11581
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $552,793.67 | Scheduled: | $88,835.23 |

LUMINANCE HOME SOLUTIONS LLC
2 HERON WAY
ANDOVER, NJ 07821

Claim Number: 11582
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $241,094.00 |

ADDY ELECTRIC INC
8865 AIRPORT RD, STE J
REDDING, CA 96002

Claim Number: 11583
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $37,807.13 |

FAIR, MARYANN
ADDRESS ON FILE

Claim Number: 11584
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION
Comments: DOCKET: 1352 (02/18/2025)

| UNSECURED | Claimed: | $35,000.00   UNLIQ |

M B HAYNES CORPORATION
187 DEAVERVIEW RD
ASHEVILLE, NC 28806

Claim Number: 11585
Claim Date: 10/17/2024
Debtor: BLUE RAVEN SOLAR, LLC

| UNSECURED | Claimed: | $425.59 |

| SOLAR QUOTE LLC, THE<br>PO BOX 1453<br>LOCKEFORD, CA 95237 | | Claim Number: 11586<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $22,195.88 | |
| KUSHE, NITINKUMAR<br>ADDRESS ON FILE | | Claim Number: 11587<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11594 | |
| UNSECURED | Claimed: | $3,744.97 | |
| JOHNSON, GARY<br>ADDRESS ON FILE | | Claim Number: 11588<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $50,000.00 | |
| TRANSIMPACT LLC<br>ATTN MS MOLLIE PINTO<br>8921 CREW DR<br>EMERALD ISLE, NC 28594 | | Claim Number: 11589<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $23,749.58 | |
| SIR PROPERTIES TRUST<br>ADDRESS ON FILE | | Claim Number: 11590-01<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1524 (05/16/2025) | |
| SECURED | Claimed: | $198,280.86 | |

| | | |
|---|---|---|
| SIR PROPERTIES TRUST<br>ADDRESS ON FILE | | Claim Number: 11590-02<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1524 (05/16/2025) |
| UNSECURED | Claimed: | $2,795,407.70 |
| KAMTECH SOLAR SOLUTIONS<br>C/O CERTILMAN BALIN ADLER & HYMAN LLP<br>90 MERRICK AVE<br>EAST MEADOW, NY 11554 | | Claim Number: 11591<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $14,347,502.54 |
| KING, PARALEE<br>ADDRESS ON FILE | | Claim Number: 11592<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #11239 |
| UNSECURED | Claimed: | $59,000.00 |
| HANOVER INSURANCE COMPANY, THE<br>C/O THE HANOVER INSURANCE GROUP<br>ATTN JAMES P BROTHERSTON<br>440 LINCOLN ST, N477<br>WORCESTER, MA 01653 | | Claim Number: 11593<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $661,600.00 |
| KUSHE, NITINKUMAR<br>ADDRESS ON FILE | | Claim Number: 11594<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #11587 |
| UNSECURED | Claimed: | $3,744.97 |

| | | |
|---|---|---|
| HANOVER INSURANCE COMPANY, THE<br>C/O THE HANOVER INSURANCE GROUP<br>ATTN JAMES P BROTHERSTON<br>440 LINCOLN ST, N477<br>WORCESTER, MA 01653 | | Claim Number: 11595<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $661,600.00 |
| ROTHROCK, STEPHEN M<br>ADDRESS ON FILE | | Claim Number: 11596<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| AKIN GUMP STRAUSS HAUER & FELD LLP<br>ATTN CLAUDIUS MODESTI<br>2001 K ST NW<br>WASHINGTON, DC 20006-1037 | | Claim Number: 11597<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,153,867.13 |
| DUNDAS, GUTHRIE<br>ADDRESS ON FILE | | Claim Number: 11598<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRAM, JONATHAN<br>ADDRESS ON FILE | | Claim Number: 11599<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GLAS USA LLC AS ADMINISTRATIVE AGENT<br>ATTN AARUSHI SETHI<br>3 SECOND ST, STE 206<br>JERSEY CITY, NJ 07311 | | Claim Number: 11600<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| SECURED | Claimed: | $186,112,945.30   UNLIQ |
| WERNER, THOMAS H<br>ADDRESS ON FILE | | Claim Number: 11601<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANSCHUETZ, NATHANIEL<br>ADDRESS ON FILE | | Claim Number: 11602<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| EBY, ELIZABETH<br>ADDRESS ON FILE | | Claim Number: 11603<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEHOE FINANCIAL GROUP<br>463 LIVINGSTON ST, STE 102-154<br>NORWOOD, NJ 07648 | | Claim Number: 11604<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $49,927.83 |

| | | |
|---|---|---|
| SELLERS, GABRIEL<br>ADDRESS ON FILE | | Claim Number: 11605<br>Claim Date: 10/17/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $8,005.00 |
| MCDANIEL, THOMAS<br>ADDRESS ON FILE | | Claim Number: 11606<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN CONVERGENCE<br>ATTN DJ SCHRAMM<br>28476 WESTINGHOUSE PL<br>VALENCIA, CA 91355 | | Claim Number: 11607<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $10,627,531.66 |
| NB BAKER ELECTRIC INC<br>D/B/A BAKER HOME ENERGY<br>ATTN MIKE TERESSO<br>1298 PACIFIC OAKS PL<br>ESCONDIDO, CA 92029 | | Claim Number: 11608<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $141,222.61 |
| LESJAK, CATHERINE<br>ADDRESS ON FILE | | Claim Number: 11609<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GREEN CONVERGENCE<br>ATTN DJ SCHRAMM<br>28476 WESTINGHOUSE PL<br>VALENCIA, CA 91355 | | Claim Number: 11610<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $27,196.70 |
| SUN FIRST ! INC<br>136 MITCHELL BLVD<br>SAN RAFAEL, CA 94903 | | Claim Number: 11611<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: POSSIBLY AMENDED BY 11623 |
| UNSECURED | Claimed: | $100,685.00 |
| GREEN CONVERGENCE<br>ATTN DJ SCHRAMM<br>28476 WESTINGHOUSE PL<br>VALENCIA, CA 91355 | | Claim Number: 11612<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $137,674.00 |
| SUN N US LLC<br>1400 E TOUHY AVE, UNIT 255<br>DESPLAINES, IL 60018 | | Claim Number: 11613<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $6,000,000.00 |
| NEWREZLLC<br>D/B/A SHELLPOINT MORTG SERVICING<br>ATTN BANKRUPTCY DEPARTMENT<br>PO BOX 10826<br>GREENVILLE, SC 29603-0826 | | Claim Number: 11614<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1069 (11/19/2024) |
| SECURED | Claimed: | $327,789.02 |

| US SPECIALTY INSURANCE COMPANY<br>C/O MCELROY DEUTSCH MULVANEY & CARPENTER<br>ATTN GARY BRESSLER, ESQ<br>300 DELAWARE AVE, STE 1014<br>WILMINGTON, DE 19801 | | Claim Number: 11615<br>Claim Date: 10/17/2024<br>Debtor: BRS FIELD OPS, LLC<br>Comments: POSSIBLY AMENDED BY 11726<br>DOCKET: 1183 (12/19/2024) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |

| WOOD, PATRICK H III<br>ADDRESS ON FILE | | Claim Number: 11616<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| LOUDEN, STEVEN<br>ADDRESS ON FILE | | Claim Number: 11617<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| SIAL, MANAVENDRA S<br>ADDRESS ON FILE | | Claim Number: 11618<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| FARICY, PETER<br>ADDRESS ON FILE | | Claim Number: 11619<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| HEGDE, VINAYAK<br>ADDRESS ON FILE | | Claim Number: 11620<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ZIBELMAN, AUDREY<br>ADDRESS ON FILE | | Claim Number: 11621<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BABER, ROBERT SCOTT<br>ADDRESS ON FILE | | Claim Number: 11622<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $71,400.00 | |
| SUN FIRST ! INC<br>136 MITCHELL BLVD<br>SAN RAFAEL, CA 94903 | | Claim Number: 11623<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments:<br>AMENDS CLAIM #11611 | |
| UNSECURED | Claimed: | $115,685.00 | |
| MOMENTUM SOLAR LLC<br>ATTN JEFFREY KOPCO<br>3096 HAMILTON BLVD, BLDG B<br>SOUTH PLAINFIELD, NJ 07080 | | Claim Number: 11624<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED | Claimed: | $1,959,342.00 | |

| | | | |
|---|---|---|---|
| KALTALER, MICHELLE<br>ADDRESS ON FILE | | Claim Number: 11625<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) | |
| UNSECURED | Claimed: | $1,035.73 | |
| BROADWELL, ANN<br>ADDRESS ON FILE | | Claim Number: 11626<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CHAVEZ, DIEGO<br>ADDRESS ON FILE | | Claim Number: 11627<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $16,800.00 | |
| LEONARD ROOFING INC<br>C/O GOLDEN GOODRICH LLP<br>ATTN JEFFREY I GOLDEN & RYAN W BEALL<br>3070 BRISTOL ST, STE 640<br>COSTA MESA, CA 92626 | | Claim Number: 11628<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12665 | |
| ADMINISTRATIVE | Claimed: | $1,162,484.75   UNLIQ | |
| UNSECURED | Claimed: | $17,039,712.25   UNLIQ | Scheduled:   $3,132,830.00 |
| NB BAKER ELECTRIC AZ LLC<br>D/B/A STREAMLINE<br>ATTN MIKE TERESSO<br>1298 PACIFIC OAKS PL<br>ESCONDIDO, CA 92029 | | Claim Number: 11629<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $175,441.24 | |

| | | | | |
|---|---|---|---|---|
| FOOTHILL FIRE PROTECTION INC
5948 KING RD
LOOMIS, CA 95650 | | Claim Number: 11630
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $682.50 | Scheduled: | $682.50 |
| HALSING, GRANT
ADDRESS ON FILE | | Claim Number: 11631
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SUNLOGIX ENERGY INC
38698 EL VIENTO RD, STE D
PALM DESERT, CA 92211 | | Claim Number: 11632
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $306,740.00 | | |
| SUNLOGIX ENERGY INC
38698 EL VIENTO RD, STE D
PALM DESERT, CA 92211 | | Claim Number: 11633
Claim Date: 10/17/2024
Debtor: SUNPOWER NORTH AMERICA, LLC | | |
| UNSECURED | Claimed: | $432,537.00 | | |
| HONGHUA LI HE AND HONG LI
ADDRESS ON FILE | | Claim Number: 11634
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $22,315.00 | | |

JOHNSTON, JEFFREY
ADDRESS ON FILE

Claim Number: 11635
Claim Date: 10/17/2024
Debtor: SUNPOWER CAPITAL, LLC

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

NEXTRACKER LLC
6200 PASEO PADRE PKWY
FREEMONT, CA 94555

Claim Number: 11636
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $125,000.00 |
|---|---|---|

ORACLE AMERICA INC ("ORACLE")
C/O BUCHALTER PC
ATTN SHAWN M CHRISTIANSON, ESQ
425 MARKET ST, STE 2900
SAN FRANCISCO, CA 94105

Claim Number: 11637
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $1,032,119.58 |
|---|---|---|

RIKETY VENTURES LLC
D/B/A POWER ON SOLAR
6805 SIERRA CT, #B
DUBLIN, CA 94568

Claim Number: 11638
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION
Comments: DOCKET: 1356 (02/18/2025)

| UNSECURED | Claimed: | $999,358.00 |
|---|---|---|

RAZWICK, RANDY
ADDRESS ON FILE

Claim Number: 11639
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

RIKETY VENTURES LLC
6805 SIERRA CT, STE B
DUBLIN, CA 94568

Claim Number: 11640
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $9,995.87 | Scheduled: | $9,995.87 |

MCNISH, IAN
ADDRESS ON FILE

Claim Number: 11641
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |

ORACLE CREDIT CORP & ORACLE AMERICA INC
C/O BUCHALTER PC
ATTN SHAWN M CHRISTIANSON, ESQ
425 MARKET ST, STE 2900
SAN FRANCISCO, CA 94105

Claim Number: 11642
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $950,225.21 |

SUNERGY INC
1118 HICKORY WAY
WESTON, FL 33327

Claim Number: 11643
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION
Comments:
AMENDS CLAIM #10669

| UNSECURED | Claimed: | $856,598.10 |

BOWDEN ENTERPRISE LLC
1061 WINCHESTER AVE
HAMDEN, CT 06517

Claim Number: 11644
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $59,104.00 |

| | | |
|---|---|---|
| ARGONAUT INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN MICHAEL E COLLINS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | | Claim Number: 11645<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $325,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DHORE, ZACHARIAH<br>ADDRESS ON FILE | | Claim Number: 11646<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |

| PRIORITY | Claimed: | $14,500.00 |
|---|---|---|

| | | |
|---|---|---|
| ARGONAUT INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN MICHAEL E COLLINS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | | Claim Number: 11647<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |

| UNSECURED | Claimed: | $325,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROWN, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 11648<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GUERRERA, LEONIDAS<br>ADDRESS ON FILE | | Claim Number: 11649<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: DOCKET: 1352 (02/18/2025) |

| UNSECURED | Claimed: | $70,000.00   UNLIQ |
|---|---|---|

| KANG, PHILIP<br>ADDRESS ON FILE | Claim Number: 11650<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
|---|---|
| UNSECURED        Claimed: | $5,000.00 |

| APPLIED SURETY UNDERWRITERS<br>C/O MANIER & HEROD PC<br>ATTN SCOTT C WILLIAMS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | Claim Number: 11651<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|
| UNSECURED        Claimed: | $30,130,000.00   UNLIQ |

| PENNSYLVANIA INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN SCOTT C WILLIAMS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | Claim Number: 11652<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|
| UNSECURED        Claimed: | $30,130,000.00   UNLIQ |

| MAGRUDER, MONICA<br>ADDRESS ON FILE | Claim Number: 11653<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
|---|---|
| UNSECURED        Claimed: | $35,201.15 |

| BOSTON SOLAR COMPANY, THE<br>12 GILL ST, STE 5650<br>WOBURN, MA 01801 | Claim Number: 11654<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|
| UNSECURED        Claimed: | $11,192,964.00 |

| SIRIUSPOINT AMERICAN INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN SCOTT C WILLIAMS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | Claim Number: 11655<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $30,130,000.00   UNLIQ |
|---|---|---|

| LELA HOMELIFE LLC<br>89 LAKE ST<br>WEBSTER, MA 01570 | Claim Number: 11656<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $96,805.00 |
|---|---|---|

| BARRON, TERESA AND ROBERT<br>ADDRESS ON FILE | Claim Number: 11657<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
|---|---|

| UNSECURED | Claimed: | $23,000.00   UNLIQ |
|---|---|---|

| PENNSYLVANIA INSURANCE COMPANY<br>C/O MANIER & HEROD PC<br>ATTN SCOTT C WILLIAMS<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | Claim Number: 11658<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
|---|---|

| UNSECURED | Claimed: | $130,000.00   UNLIQ |
|---|---|---|

| MATHUR, AMIT<br>ADDRESS ON FILE | Claim Number: 11659<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| WICKS, ANNA<br>ADDRESS ON FILE | | Claim Number: 11660<br>Claim Date: 10/17/2024<br>Debtor: BRS FIELD OPS, LLC | | | |
| UNSECURED | Claimed: | $8,180.00 | | | |
| SACCONE, STEVEN<br>ADDRESS ON FILE | | Claim Number: 11661<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER | | | |
| UNSECURED | Claimed: | $1,000.00   UNLIQ | | | |
| SUNLIFE LLC<br>ATTN SEAN VERNON<br>3 GERMAY DR, UNIT 4 - 1478<br>WILMINGTON, DE 19804 | | Claim Number: 11662<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $2,597,990.00 | Scheduled: | $8,465.00 | |
| SOUDER, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 11663<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| SEMPER SOLARIS CONSTRUCTION INC<br>ATTN JOHN ALMOND<br>1805 JOHN TOWERS AVE<br>EL CAJON, CA 92020 | | Claim Number: 11664<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $136,520.00 | | | |

CARL ZEISS INDUSTRIAL METROLOGY LLC
ADDRESS ON FILE

Claim Number: 11665
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

CARL ZEISS INDUSTRIAL METROLOGY LLC
ADDRESS ON FILE

Claim Number: 11666
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LUNDMARK, ERIK
ADDRESS ON FILE

Claim Number: 11667
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

CARL ZEISS INDUSTRIAL METROLOGY LLC
ADDRESS ON FILE

Claim Number: 11668
Claim Date: 10/17/2024
Debtor: SUNPOWER CAPITAL, LLC

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SHORELINE SOLAR LLC
4133 WHITNEY AVE, STE 2G
HAMDEN, CT 06518-1432

Claim Number: 11669
Claim Date: 10/17/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $23,398.40 | Scheduled: | $43,638.40 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| TAYLOR, DIANE<br>ADDRESS ON FILE | | Claim Number: 11670<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CARL ZEISS INDUSTRIAL METROLOGY LLC<br>ADDRESS ON FILE | | Claim Number: 11671<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| TAYLOR, LESTER E, JR<br>ADDRESS ON FILE | | Claim Number: 11672<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CAPITAL, LLC | |
| UNSECURED | Claimed: | $4,500.00 | |
| CARL ZEISS INDUSTRIAL METROLOGY LLC<br>ADDRESS ON FILE | | Claim Number: 11673<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER HOLDCO, LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ENERGYGEEKS CORPORATION<br>8005 FINANCIAL DR, STE 323<br>BRAMPTON, ON L6Y 6A1<br>CANADA | | Claim Number: 11674<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $2,438,526.80 | |

| CARL ZEISS INDUSTRIAL METROLOGY LLC<br>ADDRESS ON FILE | Claim Number: 11675<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ |
| CARL ZEISS INDUSTRIAL METROLOGY LLC<br>ADDRESS ON FILE | Claim Number: 11676<br>Claim Date: 10/17/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |
| UNSECURED          Claimed: | $0.00    UNLIQ |
| SUNRISE SOLAR LLC<br>636 EXECUTIVE DR<br>WILLOWBROOK, IL 60527 | Claim Number: 11677<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED          Claimed: | $2,035,008.00 |
| NIETERT, RUSSELL E<br>ADDRESS ON FILE | Claim Number: 11678<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED          Claimed: | $3,500.00 |
| CARL ZEISS INDUSTRIAL METROLOGY LLC<br>ADDRESS ON FILE | Claim Number: 11679<br>Claim Date: 10/17/2024<br>Debtor: BLUE RAVEN SOLAR HOLDINGS, LLC |
| UNSECURED          Claimed: | $0.00    UNLIQ |

| | | |
|---|---|---|
| FAIRFAX, DANIEL<br>ADDRESS ON FILE | | Claim Number: 11680<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1410 (03/21/2025) |
| PRIORITY | Claimed: | $1,279.00 |
| SOLBEST SOLAR<br>905 SE 12TH ST<br>DEERFIELD BEACH, FL 33441 | | Claim Number: 11681<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $267,850.00 |
| CARL ZEISS INDUSTRIAL METROLOGY LLC<br>ADDRESS ON FILE | | Claim Number: 11682<br>Claim Date: 10/17/2024<br>Debtor: BRS FIELD OPS, LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CARL ZEISS INDUSTRIAL METROLOGY LLC<br>ADDRESS ON FILE | | Claim Number: 11683<br>Claim Date: 10/17/2024<br>Debtor: FALCON ACQUISITION HOLDCO, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MORSY, IHAB<br>ADDRESS ON FILE | | Claim Number: 11684<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $6,000.00   UNLIQ |

| | | |
|---|---|---|
| EVERGREEN RENOVATIONS INC<br>4824 SW SCHOLLS FERRY RD<br>PORTLAND, OR 97225 | | Claim Number: 11685<br>Claim Date: 10/17/2024<br>Debtor: BRS FIELD OPS, LLC |
| UNSECURED | Claimed: | $30,840.00 |
| STEARLY, GERALD<br>ADDRESS ON FILE | | Claim Number: 11686<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $94,974.32 |
| HENZE, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 11687<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $3,961.41 |
| GREEN HOME MAKEOVER LLC<br>636 EXECUTIVE DR<br>WILLOWBROOK, IL 60527 | | Claim Number: 11688<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,610,308.00 |
| DIRECT COMPONENTS INC<br>C/O FARELLA BRAUN & MARTEL LLP<br>ATTN GARY M KAPLAN<br>ONE BUSH ST, STE 900<br>SAN FRANCISCO, CA 94104 | | Claim Number: 11689<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DIRECT COMPONENTS INC | | Claim Number: 11690 |
| C/O FARELLA BRAUN & MARTEL LLP | | Claim Date: 10/17/2024 |
| ATTN GARY M KAPLAN | | Debtor: SUNPOWER CORPORATION |
| ONE BUSH ST, STE 900 | | |
| SAN FRANCISCO, CA 94104 | | |

| UNSECURED | Claimed: | $0.00    UNDET |
|---|---|---|

| | | |
|---|---|---|
| SKY SOLAR PRO | | Claim Number: 11691 |
| 2316 W VICTORY BLVD | | Claim Date: 10/17/2024 |
| BURBANK, CA 91506 | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $339,925.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SOLAR STAR OREGON II LLC | | Claim Number: 11692 |
| C/O AVANGRID RENEWABLES LLC | | Claim Date: 10/17/2024 |
| ATTN MICHAEL DISTEFANO, DEP GEN COUNSEL | | Debtor: SUNPOWER CORPORATION, SYSTEMS |
| 2701 NW VAUGHN ST, STE 300 | | |
| PORTLAND, OR 97210-5355 | | |

| UNSECURED | Claimed: | $235,305.50 |
|---|---|---|

| | | |
|---|---|---|
| KINGOO, ABRAHAM | | Claim Number: 11693 |
| ADDRESS ON FILE | | Claim Date: 10/17/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $38,375.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KUHAR, JAMES JUSTIN | | Claim Number: 11694 |
| ADDRESS ON FILE | | Claim Date: 10/17/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: EXPUNGED |
| | | DOCKET: 1355 (02/18/2025) |

| SECURED | Claimed: | $18,500.00 |
|---|---|---|
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| VIRIDIS ENERGY<br>171 MERRIMAC ST, UNIT C<br>WOBURN, MA 01801 | | Claim Number: 11695<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $676,905.16 |
| SCHEUFLER, ALEXIS<br>ADDRESS ON FILE | | Claim Number: 11696<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUNN, ARIEL<br>ADDRESS ON FILE | | Claim Number: 11697<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $37,115.00   UNLIQ |
| ROWLEY, WILLIAM N<br>ADDRESS ON FILE | | Claim Number: 11698<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $3,587.42 |
| STEPHENS, MICHELLE<br>ADDRESS ON FILE | | Claim Number: 11699<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| DICKSON, ROBERT IV<br>ADDRESS ON FILE | | Claim Number: 11700<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1372 (02/28/2025) |
|---|---|---|
| PRIORITY | Claimed: | $3,180.00 |
| SCOTT, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 11701<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| SECURED | Claimed: | $2,289.19 |
| JUGUILON, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 11702<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $3,553.56 |
| MADRIGAL, MELISSA<br>ADDRESS ON FILE | | Claim Number: 11703<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAMILTON, ALEX E<br>ADDRESS ON FILE | | Claim Number: 11704<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $47,900.00 |

| | | | | | |
|---|---|---|---|---|---|
| AHMED, GULSHAN<br>ADDRESS ON FILE | | | Claim Number: 11705<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $1,780.00 | | | |
| MYSTIC-SOLAR INC<br>79 PRENTICE WILLIAMS RD<br>STONINGTON, CT 06378-1936 | | | Claim Number: 11706<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $152,245.00 | Scheduled: | $20,425.00 | |
| FIRST JP LLC<br>5668 OPAL DR<br>WESTLAKE, FL 33470 | | | Claim Number: 11707<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $318,127.83 | Scheduled: | $47,567.00 | |
| SEESE, LAURA<br>ADDRESS ON FILE | | | Claim Number: 11708<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1182 (12/19/2024)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER | | |
| PRIORITY | Claimed: | $3,350.00 | | | |
| UNSECURED | Claimed: | $90,650.00 | | | |
| SEESE, LAURA<br>ADDRESS ON FILE | | | Claim Number: 11709<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1257 (01/21/2025) | | |
| PRIORITY | Claimed: | $3,350.00 | | | |
| UNSECURED | Claimed: | $90,650.00 | | | |

| | | |
|---|---|---|
| ABRAMS, ELLIOTT<br>ADDRESS ON FILE | | Claim Number: 11710<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRAZYNETZ, JACQUELINE<br>ADDRESS ON FILE | | Claim Number: 11711<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| SEESE, LAURA<br>ADDRESS ON FILE | | Claim Number: 11712<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1182 (12/19/2024)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| PRIORITY | Claimed: | $3,350.00 |
| UNSECURED | Claimed: | $182,650.00 |
| SEESE, LAURA<br>ADDRESS ON FILE | | Claim Number: 11713<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1257 (01/21/2025) |
| PRIORITY | Claimed: | $3,350.00 |
| UNSECURED | Claimed: | $182,650.00 |
| PINNER, TODD<br>ADDRESS ON FILE | | Claim Number: 11714<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $24,914.79   UNLIQ |

| BANKER, MARK<br>ADDRESS ON FILE | | | Claim Number: 11715<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| COASTSIDE RENEWABLE ENERGY LLC<br>437 GOODMAN RD<br>PACIFICA, CA 94044 | | | Claim Number: 11716<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|---|
| UNSECURED | Claimed: | $219,126.80 | |

| BROWN, LYNDON<br>ADDRESS ON FILE | | | Claim Number: 11717<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|---|
| UNSECURED | Claimed: | $29,990.00   UNLIQ | |

| SELLS, RYAN<br>ADDRESS ON FILE | | | Claim Number: 11718<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|---|
| UNSECURED | Claimed: | $114,553.33   UNLIQ | |

| SELLS, RYAN<br>ADDRESS ON FILE | | | Claim Number: 11719<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
|---|---|---|---|
| UNSECURED | Claimed: | $114,553.33   UNLIQ | |

| VANGUARD SCREENING SOLUTIONS INC<br>10TH FLOOR, THE BELVEDERE TOWER<br>SAN MIGUEL AVENUE, ORTIGAS CENTER<br>PASIG CITY 1605,<br>PHILIPPINES | Claim Number: 11720<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1257 (01/21/2025) |

| PRIORITY | Claimed: | $2,807.75 |

| ABOVE ALL CONSTRUCTION INC<br>1643 ELLIOTT DR<br>RIVERSIDE, CA 92507 | Claim Number: 11721<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |

| UNSECURED | Claimed: | $233,040.85 | Scheduled: | $77,355.00 |

| RIECHEL-OCCHINERO, DENISE G<br>ADDRESS ON FILE | Claim Number: 11722<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $11,654.40 |

| CITY OF AUSTIN<br>4815 MUELLER BLVD<br>AUSTIN, TX 78723 | Claim Number: 11723<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $9,926.58 | Scheduled: | $6,773.75 |

| US SPECIALTY INSURANCE COMPANY<br>C/O MCELROY DEUTSCH MULVANEY & CARPENTER<br>ATTN GARY BRESSLER, ESQ<br>300 DELAWARE AVE, STE 1014<br>WILMINGTON, DE 19801 | Claim Number: 11724<br>Claim Date: 10/18/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: POSSIBLY AMENDED BY 11726<br>DOCKET: 1180 (12/19/2024) |

| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |
| SECURED | Claimed: | $0.00 | UNDET |

| US SPECIALTY INSURANCE COMPANY | | Claim Number: 11725 |
| C/O MCELROY DEUTSCH MULVANEY & CARPENTER | | Claim Date: 10/18/2024 |
| ATTN GARY BRESSLER, ESQ | | Debtor: BRS FIELD OPS, LLC |
| 300 DELAWARE AVE, STE 1014 | | Comments: DOCKET: 1183 (12/19/2024) |
| WILMINGTON, DE 19801 | | PLAN ADMIN FOURTH OMNIBUS OBECTION ORDER |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |

| US SPECIALTY INSURANCE COMPANY | | Claim Number: 11726 |
| C/O MCELROY DEUTSCH MULVANEY & CARPENTER | | Claim Date: 10/18/2024 |
| ATTN GARY BRESSLER, ESQ | | Debtor: BLUE RAVEN SOLAR, LLC |
| 300 DELAWARE AVE, STE 1014 | | Comments: |
| WILMINGTON, DE 19801 | | AMENDS CLAIM #11724 |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |

| AMERICAN CONTRACTORS INSURANCE COMPANY | | Claim Number: 11727 |
| C/O MCELROY DEUTSCH MULVANEY & CARPENTER | | Claim Date: 10/18/2024 |
| ATTN GARY BRESSLER, ESQ | | Debtor: BRS FIELD OPS, LLC |
| 300 DELAWARE AVE, STE 1014 | | Comments: DOCKET: 1183 (12/19/2024) |
| WILMINGTON, DE 19801 | | PLAN ADMIN FOURTH OMNIBUS OBECTION ORDER |

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ CONT |
| SECURED | Claimed: | $0.00  UNLIQ CONT |

| AMERICAN CONTRACTORS INSURANCE COMPANY | | Claim Number: 11728 |
| C/O MCELROY DEUTSCH MULVANEY & CARPENTER | | Claim Date: 10/18/2024 |
| ATTN GARY BRESSLER, ESQ | | Debtor: BLUE RAVEN SOLAR, LLC |
| 300 DELAWARE AVE, STE 1014 | | |
| WILMINGTON, DE 19801 | | |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |

| MAYO, CHRISTOPHER | | Claim Number: 11729 |
| ADDRESS ON FILE | | Claim Date: 10/18/2024 |
| | | Debtor: SUNPOWER CAPITAL, LLC |

| UNSECURED | Claimed: | $40,111.89 |

| | | |
|---|---|---|
| MUNIZ, ROBERTO<br>ADDRESS ON FILE | | Claim Number: 11730<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1527 (05/16/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $43,692.16   UNLIQ |
| TOTALENERGIES RENEWABLES USA LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 11731<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $35,000,000.00   UNLIQ |
| WILTBERGER, DANIEL<br>ADDRESS ON FILE | | Claim Number: 11732<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $6,250.00   UNLIQ |
| CAPE FEAR SOLAR SYSTEMS LLC<br>C/O CAPE FEAR SOLAR SYSTEMS<br>ATTN WILLIAM THOMAS<br>111 W WASHINGTON ST, STE 1221<br>CHICAGO, IL 60602 | | Claim Number: 11733<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SNYDER, AARON<br>ADDRESS ON FILE | | Claim Number: 11734<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| INCITE LLC<br>1470 SPRINGSIDE DR<br>WESTON, FL 33326 | | Claim Number: 11735<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,892,047.00   UNLIQ |
| TOTALENERGIES RENEWABLES USA LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 11736<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $504,253.36 |
| SUN SOLAR<br>ATTN SCOTT RYAN<br>12625 JOMANI DR, STE 101<br>BAKERSFIELD, CA 93312 | | Claim Number: 11737<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,265,714.46 |
| VALLES, KEVIN<br>ADDRESS ON FILE | | Claim Number: 11738<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| SUN SOLAR ENERGY SOLUTIONS<br>12625 JOMANI DR, STE 101<br>BAKERSFIELD, CA 93312 | | Claim Number: 11739<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $75,513.15 |

| | | |
|---|---|---|
| FAR WEST INDUSTRIES<br>17731 MITCHELL N, STE 200<br>IRVINE, CA 92614 | Claim Number: 11740<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED | Claimed: | $31,580.00 |
| LAUNCH SERVICING LLC<br>C/O LAW OFFICES OF KENNETH L BAUM LLC<br>201 W PASSAIC ST, STE 104<br>ROCHELLE PARK, NJ 07662 | Claim Number: 11741<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC | |
| UNSECURED | Claimed: | $306,324.08 |
| MICHAEL YAW AS PAGA<br>ADDRESS ON FILE | Claim Number: 11742<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED | Claimed: | $27,990,000.00 |
| JOHNSON CONTROLS FIRE PROTECTION LP<br>5757 N GREEN BAY AVE<br>GLENDALE, WI 53209 | Claim Number: 11743<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $6,043.02 |
| BLUMENTHAL NORDREHAUG BHOWMIK DE BLOUW<br>2255 CALLE CLARA<br>SAN DIEGO, CA 92037 | Claim Number: 11744<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SUN SOLAR ENERGY HOLDINGS INC<br>ATTN SKIP YOUNG<br>4085 E LA PALMA AVE, STE B<br>ANAHEIM, CA 92807 | | Claim Number: 11745<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $188,466.59 |
| MOUNDELE, MELCHIOR<br>ADDRESS ON FILE | | Claim Number: 11746<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $35,000.00 |
| CHO, DAVID<br>ADDRESS ON FILE | | Claim Number: 11747<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| SECURED | Claimed: | $0.00   UNDET |
| CONFLUENT INC<br>C/O COOLEY LLP<br>ATTN ROBERT L EISENBACH III<br>3 EMBARCADERO CENTER, 20TH FL<br>SAN FRANCISCO, CA 94111 | | Claim Number: 11748<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,026,200.05 |
| TAYLOR MORRISON SERVICES INC<br>C/O SNELL & WILMER LLP<br>ATTN SUNNY THOMPSON<br>2001 K ST NW<br>WASHINGTON, DC 20007 | | Claim Number: 11749<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $2,682,811.00 |

| | | |
|---|---|---|
| SELIA, HEENA<br>ADDRESS ON FILE | | Claim Number: 11750<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11766 |
| UNSECURED | Claimed: | $14,960.00 |
| EAST FORK ROOFING LLC<br>PO BOX 2801<br>SPARKS, NV 89432 | | Claim Number: 11751<br>Claim Date: 10/18/2024<br>Debtor: BRS FIELD OPS, LLC<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $22,644.65  UNLIQ |
| AEC SOLAR ENERGY CORP<br>ATTN URGENT - JAMIE THOMPSON<br>210 WASHINGTON AVE EXT, STE 202<br>ALBANY, NY 12203 | | Claim Number: 11752<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $602,581.63 |
| MORAN, PAUL<br>ADDRESS ON FILE | | Claim Number: 11753<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $19,200.00 |
| BRADLEY/GROMBACHER LLP<br>31365 OAK CREST DR, STE 240<br>WESTLAKE VILLAGE, CA 91361 | | Claim Number: 11754<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00  UNDET |

| DIRECT 2 HOME LLC<br>11 LURA ST<br>LOWELL, MA 01851 | Claim Number: 11755<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,033,703.72 | |

| SUN SOLAR<br>12625 JOMANI DR, STE 101<br>BAKERSFIELD, CA 93312 | Claim Number: 11756<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $573,291.82 | |

| NEW YORK STATE SOLAR INITIATIVE<br>138 MOFFITT BLVD<br>ISLIP, NY 11751 | Claim Number: 11757<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $487,095.00 | Scheduled: $14,438.00 |

| ND SUN SOLAR<br>12625 JOMANI DR, STE 101<br>BAKERSFIELD, CA 93312 | Claim Number: 11758<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| BANK OF AMERICA NA<br>ATTN CAMERON TAYLOR<br>1 COWBOYS WAY, STE 500<br>FRISCO, TX 75034 | Claim Number: 11759<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11940 | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ | |

CIOFFI, DOMENICO AND MARIA
ADDRESS ON FILE

Claim Number: 11760
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

KB HOME SERVICE COMPANY LLC ET AL
ATTN TONY RICHELIEU, SECRETARY
10990 WILSHIRE BLVD, 7TH FL
LOS ANGELES, CA 90024

Claim Number: 11761
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $13,734,059.22 UNLIQ |
| --- | --- | --- |

WAND LAW FIRM PC, THE
100 OCEANGATE, STE 1200
LONG BEACH, CA 90802

Claim Number: 11762
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

BRASCH, WARREN
ADDRESS ON FILE

Claim Number: 11763
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION
Comments: POSSIBLY AMENDED BY 11791

| UNSECURED | Claimed: | $6,708.82 |
| --- | --- | --- |

RAINSHADOW SOLAR & ENERGY SOLUTIONS INC
PO BOX 541
ORCAS, WA 98280

Claim Number: 11764
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $1,000.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC<br>PO BOX 541<br>ORCAS, WA 98280 | Claim Number: 11765<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED          Claimed: | $250.00 | |
| SELIA, HEENA<br>ADDRESS ON FILE | Claim Number: 11766<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #11750 | |
| UNSECURED          Claimed: | $14,960.00 | |
| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC<br>PO BOX 541<br>ORCAS, WA 98280 | Claim Number: 11767<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED          Claimed: | $1,000.00 | |
| MICHAEL YAW AS CLASS REPRESENTATIVE<br>ADDRESS ON FILE | Claim Number: 11768<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1356 (02/18/2025) | |
| UNSECURED          Claimed: | $11,560,000.00   UNLIQ | |
| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC<br>PO BOX 541<br>ORCAS, WA 98280 | Claim Number: 11769<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED          Claimed: | $1,765.00 | |

| | | |
|---|---|---|
| SCHUELKE, KENNETH | | Claim Number: 11770 |
| ADDRESS ON FILE | | Claim Date: 10/18/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $17,500.00 |

| | | |
|---|---|---|
| FAUCHER, RANDI | | Claim Number: 11771 |
| ADDRESS ON FILE | | Claim Date: 10/18/2024 |
| | | Debtor: SUNPOWER CAPITAL, LLC |
| | | Comments: POSSIBLY AMENDED BY 12279 |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SCHNEIDER ELECTRIC BLDGS CRITICAL SYSTEM | | Claim Number: 11772 |
| C/O MINTZ LEVIN COHN FERRIS ET AL | | Claim Date: 10/18/2024 |
| ATTN NATHAN COCO | | Debtor: SUNPOWER CORPORATION |
| 919 THIRD AVE | | |
| NEW YORK, NY 10022 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $211,331.67 |

| | | |
|---|---|---|
| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC | | Claim Number: 11773 |
| PO BOX 541 | | Claim Date: 10/18/2024 |
| ORCAS, WA 98280 | | Debtor: SUNPOWER CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| ADVENTURESINADVERTISING IMAGE ARCHITECTS | | Claim Number: 11774 |
| C/O BUCHALTER APC | | Claim Date: 10/18/2024 |
| ATTN PHILLIP CHAN | | Debtor: SUNPOWER CORPORATION |
| 500 CAPITOL MALL, STE 1900 | | |
| SACRAMENTO, CA 95814 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $418,034.70 |

| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC<br>PO BOX 541<br>ORCAS, WA 98280 | Claim Number: 11775<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $800.00 |
|---|---|---|

| COMPUTERSHARE TRUST COMPANY NA TTE<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN LAURA APPLEBY<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 11776<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC<br>PO BOX 541<br>ORCAS, WA 98280 | Claim Number: 11777<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $250.00 |
|---|---|---|

| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC<br>PO BOX 541<br>ORCAS, WA 98280 | Claim Number: 11778<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $800.00 |
|---|---|---|

| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC<br>PO BOX 541<br>ORCAS, WA 98280 | Claim Number: 11779<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $176,075.00   UNLIQ |
|---|---|---|

| HARTFORD FIRE INSURANCE COMPANY<br>C/O MCELROY DEUTSCH MULVANEY & CARPENTER<br>ATTN GARY BRESSLER, ESQ<br>300 DELAWARE AVE, STE 1014<br>WILMINGTON, DE 19801 | Claim Number: 11780<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12452<br>DOCKET: 1256 (01/21/2025) | | | |
|---|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNDET |

| HOME ENERGY SYSTEMS INC<br>9085 AERO DR, STE A<br>SAN DIEGO, CA 92123 | Claim Number: 11781<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $517,835.75 | Scheduled: | $500.00 |
|---|---|---|---|---|

| COMPUTERSHARE TRUST COMPANY NA TTE<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN LAURA APPLEBY<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 11782<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| HARTFORD FIRE INSURANCE COMPANY<br>C/O MCELROY DEUTSCH MULVANEY & CARPENTER<br>ATTN GARY BRESSLER, ESQ<br>300 DELAWARE AVE, STE 1014<br>WILMINGTON, DE 19801 | Claim Number: 11783<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1354 (02/18/2025) | | |
|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNDET |

| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC<br>PO BOX 541<br>ORCAS, WA 98280 | Claim Number: 11784<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10643 | |
|---|---|---|

| UNSECURED | Claimed: | $572.42 |
|---|---|---|

| | | |
|---|---|---|
| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC<br>PO BOX 541<br>ORCAS, WA 98280 | Claim Number: 11785<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10643 | |
| UNSECURED          Claimed: | $572.42 | |
| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC<br>PO BOX 541<br>ORCAS, WA 98280 | Claim Number: 11786<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10642 | |
| UNSECURED          Claimed: | $352.70 | |
| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC<br>PO BOX 541<br>ORCAS, WA 98280 | Claim Number: 11787<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10641 | |
| UNSECURED          Claimed: | $1,405.82 | |
| BRASCH, WARREN<br>ADDRESS ON FILE | Claim Number: 11788<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED          Claimed: | $1,500,000.00   UNLIQ | |
| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC<br>PO BOX 541<br>ORCAS, WA 98280 | Claim Number: 11789<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10639 | |
| UNSECURED          Claimed: | $784.33 | |

| | | |
|---|---|---|
| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC<br>PO BOX 541<br>ORCAS, WA 98280 | | Claim Number: 11790<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10638 |
| UNSECURED | Claimed: | $107.36 |
| BRASCH, WARREN<br>ADDRESS ON FILE | | Claim Number: 11791<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #11763 |
| UNSECURED | Claimed: | $6,708.82   UNLIQ |
| XIAMEN AMPACE TECHNOLOGY LIMITED<br>C/O TROUTMAN PEPPER HAMILTON SANDERS LLP<br>ATTN DAVID M FOURNIER & KENNETH LISTWAK<br>1313 N MARKET ST, STE 1000; PO BOX 1709<br>WILMINGTON, DE 19801-1709 | | Claim Number: 11792<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $8,927,321.20 |
| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC<br>PO BOX 541<br>ORCAS, WA 98280 | | Claim Number: 11793<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10637 |
| UNSECURED | Claimed: | $391.80 |
| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC<br>PO BOX 541<br>ORCAS, WA 98280 | | Claim Number: 11794<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10635 |
| UNSECURED | Claimed: | $479.98 |

| | | |
|---|---|---|
| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC<br>PO BOX 541<br>ORCAS, WA 98280 | Claim Number: 11795<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10633 | |
| UNSECURED | Claimed: | $699.00 |
| RAINSHADOW SOLAR & ENERGY SOLUTIONS INC<br>PO BOX 541<br>ORCAS, WA 98280 | Claim Number: 11796<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10632 | |
| UNSECURED | Claimed: | $4,116.49 |
| NEWLIN, PAUL<br>ADDRESS ON FILE | Claim Number: 11797<br>Claim Date: 10/18/2024<br>Debtor: BLUE RAVEN SOLAR, LLC | |
| UNSECURED | Claimed: | $303,549.00   UNLIQ |
| FERNANDEZ, JOHN ANTHONY<br>ADDRESS ON FILE | Claim Number: 11798<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $1,340.98   UNLIQ |
| STEPHENS, CRISPIN<br>ADDRESS ON FILE | Claim Number: 11799<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: POSSIBLY AMENDED BY 11828 | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| AKSHAY GUPTA AND DIMITRA KEFALLONITOU<br>ADDRESS ON FILE | Claim Number: 11800<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL, LLC | |

| UNSECURED | Claimed: | $2,474.08 |
|---|---|---|

| SAENZ-HERNANDEZ, ERNESTO<br>ADDRESS ON FILE | Claim Number: 11801<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| STEPHENS, CRISPIN<br>ADDRESS ON FILE | Claim Number: 11802<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11825 | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| COMPUTERSHARE TRUST COMPANY NA TTE<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN LAURA APPLEBY<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 11803<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| XIAMEN AMPACE TECHNOLOGY LIMITED<br>C/O TROUTMAN PEPPER HAMILTON SANDERS LLP<br>ATTN DAVID M FOURNIER & KENNETH LISTWAK<br>1313 N MARKET ST, STE 1000; PO BOX 1709<br>WILMINGTON, DE 19801-1709 | Claim Number: 11804<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
|---|---|---|

| UNSECURED | Claimed: | $8,927,321.20 |
|---|---|---|

| | | |
|---|---|---|
| AKSHAY GUPTA AND DIMITRA KEFALLONITOU<br>ADDRESS ON FILE | Claim Number: 11805<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $2,474.08 |
|---|---|---|

| | | |
|---|---|---|
| AGILENT TECHNOLOGIES INC<br>2850 CENTERVILLE RD<br>WILMINGTON, DE 19808 | Claim Number: 11806<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |

| UNSECURED | Claimed: | $98,987.79 |
|---|---|---|

| | | |
|---|---|---|
| COMPUTERSHARE DELAWARE TRUST COMPANY<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN LAURA APPLEBY<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 11807<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRAITES, SHANNA<br>ADDRESS ON FILE | Claim Number: 11808<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RIKER DANZIG LLP<br>ATTN CURTIS PLAZA, ESQ<br>ONE SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | Claim Number: 11809<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $15,290.40 |
|---|---|---|

HSIUNG, RITA
ADDRESS ON FILE

Claim Number: 11810
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00 | UNDET |

BANK OF AMERICA NA
ATTN CAMERON TAYLOR
1 COWBOYS WAY, STE 500
FRISCO, TX 75034

Claim Number: 11811
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| SECURED | Claimed: | $295,200,000.00 |

COMPUTERSHARE DELAWARE TRUST COMPANY
C/O FAEGRE DRINKER BIDDLE & REATH LLP
ATTN LAURA APPLEBY
1177 AVENUE OF THE AMERICAS, 41ST FL
NEW YORK, NY 10036

Claim Number: 11812
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $0.00 |

BPAZ HOLDINGS 42 LLC
C/O LUBIN OLSON & NIEWIADOWSKI LLP
ATTN MIA S BLACKLER
600 MONTGOMERY ST, 14TH FL
SAN FRANCISCO, CA 94111

Claim Number: 11813
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $956,873.60 |

WEST, WINSLOW F
ADDRESS ON FILE

Claim Number: 11814
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $57,000.00 | UNLIQ |

| | | |
|---|---|---|
| BANK OF AMERICA NA<br>ATTN CAMERON TAYLOR<br>1 COWBOYS WAY, STE 500<br>FRISCO, TX 75034 | | Claim Number: 11815<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| SECURED | Claimed: | $295,200,000.00 |
| COMPUTERSHARE DELAWARE TRUST COMPANY<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN LAURA APPLEBY<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | | Claim Number: 11816<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC |
| UNSECURED | Claimed: | $0.00 |
| WOOD SMITH HENNING & BERMAN LLP<br>222 S RIVERSIDE PLAZA, STE 640<br>CHICAGO, IL 60606 | | Claim Number: 11817<br>Claim Date: 10/18/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: POSSIBLY AMENDED BY 11887 |
| UNSECURED | Claimed: | $4,238.50 |
| BANK OF AMERICA NA<br>ATTN CAMERON TAYLOR<br>1 COWBOYS WAY, STE 500<br>FRISCO, TX 75034 | | Claim Number: 11818<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC |
| SECURED | Claimed: | $295,200,000.00 |
| GREEN, JAMES<br>ADDRESS ON FILE | | Claim Number: 11819<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PRAKASH BABU AND GAYATRI KANNAN<br>ADDRESS ON FILE | | Claim Number: 11820<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $14,960.00   UNLIQ |
| RIKER DANZIG LLP<br>ADDRESS ON FILE | | Claim Number: 11821<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: POSSIBLY AMENDED BY 11834 |
| UNSECURED | Claimed: | $47,732.00 |
| FLUENCE ENERGY LLC<br>4601 N FAIRFAX DR, STE 600<br>ARLINGTON, VA 22203 | | Claim Number: 11822<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: POSSIBLY AMENDED BY 12666 |
| UNSECURED | Claimed: | $0.00   UNDET |
| BANK OF AMERICA NA<br>ATTN CAMERON TAYLOR<br>1 COWBOYS WAY, STE 500<br>FRISCO, TX 75034 | | Claim Number: 11823<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER HOLDCO, LLC |
| SECURED | Claimed: | $295,200,000.00 |
| FLUENCE ENERGY LLC<br>4601 N FAIRFAX DR, STE 600<br>ARLINGTON, VA 22203 | | Claim Number: 11824<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00   UNDET |

STEPHENS, CRISPIN
ADDRESS ON FILE

Claim Number: 11825
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION
Comments:
AMENDS CLAIM #11802

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

RIKER DANZIG LLP
ATTN CURTIS PLAZA
ONE SPEEDWELL AVE
MORRISTOWN, NJ 07962

Claim Number: 11826
Claim Date: 10/18/2024
Debtor: SUNPOWER CAPITAL, LLC

| UNSECURED | Claimed: | $40,104.08 |
|---|---|---|

BANK OF AMERICA NA
ATTN CAMERON TAYLOR
1 COWBOYS WAY, STE 500
FRISCO, TX 75034

Claim Number: 11827
Claim Date: 10/18/2024
Debtor: SUNPOWER NORTH AMERICA, LLC

| SECURED | Claimed: | $295,200,000.00 |
|---|---|---|

STEPHENS, CRISPIN
ADDRESS ON FILE

Claim Number: 11828
Claim Date: 10/18/2024
Debtor: SUNPOWER CAPITAL, LLC
Comments:
AMENDS CLAIM #11799

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

SUNMADE ENERGY
C/O MASCHOFF BRENNAN
ATTN QUINCY J CHUCK
100 SPECTRUM CENTER DR, STE 1200
IRVINE, CA 92618

Claim Number: 11829
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $189,436.00 |
|---|---|---|

| | | |
|---|---|---|
| SLOAN, CHRISTINE<br>ADDRESS ON FILE | | Claim Number: 11830<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| BANK OF AMERICA NA<br>ATTN CAMERON TAYLOR<br>1 COWBOYS WAY, STE 500<br>FRISCO, TX 75034 | | Claim Number: 11831<br>Claim Date: 10/18/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |
| SECURED | Claimed: | $295,200,000.00 |
| BANK OF AMERICA NA<br>ATTN CAMERON TAYLOR<br>1 COWBOYS WAY, STE 500<br>FRISCO, TX 75034 | | Claim Number: 11832<br>Claim Date: 10/18/2024<br>Debtor: BLUE RAVEN SOLAR HOLDINGS, LLC |
| SECURED | Claimed: | $295,200,000.00 |
| IRON MOUNTAIN INFORMATION MANAGEMENT LLC<br>1101 ENTERPRISE DR<br>ROYERSFORD, PA 19468 | | Claim Number: 11833<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET 1356 (02/18/2025) |
| UNSECURED | Claimed: | $18,922.20 |
| RIKER DANZIG LLP<br>ATTN CURTIS PLAZA<br>ONE SPEEDWELL AVE<br>MORRISTOWN, NJ 07962 | | Claim Number: 11834<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments:<br>AMENDS CLAIM #11821 |
| UNSECURED | Claimed: | $47,732.00 |

| | | |
|---|---|---|
| WOOD SMITH HENNING & BERMAN LLP<br>222 S RIVERSIDE PLAZA, STE 640<br>CHICAGO, IL 60606 | | Claim Number: 11835<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $156,599.17 |
| SUNMADE ENERGY<br>C/O MASCHOFF BRENNAN<br>ATTN QUINCY J CHUCK<br>100 SPECTRUM CENTER DR, STE 1200<br>IRVINE, CA 92618 | | Claim Number: 11836<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $189,436.00 |
| BANK OF AMERICA NA<br>C/O CAMERON TAYLOR<br>1 COWBOYS WAY, STE 500<br>FRISCO, TX 75034 | | Claim Number: 11837<br>Claim Date: 10/18/2024<br>Debtor: BRS FIELD OPS, LLC |
| SECURED | Claimed: | $295,200,000.00 |
| KNUTH, CONSTANCE J<br>ADDRESS ON FILE | | Claim Number: 11838<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| PRIORITY | Claimed: | $1,264.00 |
| SUNMADE ENERGY<br>C/O MASCHOFF BRENNAN<br>ATTN QUINCY J CHUCK<br>100 SPECTRUM CENTER DR, STE 1200<br>IRVINE, CA 92618 | | Claim Number: 11839<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC |
| UNSECURED | Claimed: | $189,436.00 |

| | | |
|---|---|---|
| BANK OF AMERICA NA<br>ATTN CAMERON TAYLOR<br>1 COWBOYS WAY, STE 500<br>FRISCO, TX 75034 | | Claim Number: 11840<br>Claim Date: 10/18/2024<br>Debtor: FALCON ACQUISITION HOLDCO, INC. |
| SECURED | Claimed: | $295,200,000.00 |
| JEREMY MALIN AND JANEEN CARRANO<br>ADDRESS ON FILE | | Claim Number: 11841<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $50,000.00 |
| LONGEVITY SOLAR<br>36 PLEASANT ST<br>BETHEL, CT 06801 | | Claim Number: 11842<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $753,236.25 |
| IRON MOUNTAIN INFORMATION MANAGEMENT LLC<br>1101 ENTERPRISE DR<br>ROYERSFORD, PA 19468 | | Claim Number: 11843<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1356 (02/18/2025) |
| UNSECURED | Claimed: | $3,523.85 |
| SOLAR STAR ALWAYS LOW PRICES IL LLC<br>C/O BRADLEY<br>ATTN JAMES B BAILEY<br>1819 FIFTH AVE N<br>BIRMINGHAM, AL 35203 | | Claim Number: 11844<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1395 (03/17/2025) |
| UNSECURED | Claimed: | $15,879,573.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| DAS, MUKTI L<br>ADDRESS ON FILE | | Claim Number: 11845<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL, LLC | | |
| UNSECURED | Claimed: | $84,532.48 | | |
| GILLIS, DURELLE Y<br>ADDRESS ON FILE | | Claim Number: 11846<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $8,242.00 | | |
| CONCORD4C LLC<br>C/O MARIA APRILE SAWCZUK<br>111 W WASHINGTON ST, STE 1221<br>CHICAGO, IL 60602 | | Claim Number: 11847<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | |
| UNSECURED | Claimed: | $91,223.26  UNLIQ | Scheduled: | $18,177.60 |
| KIRALY, LYNN G<br>ADDRESS ON FILE | | Claim Number: 11848<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $28,893.00  UNLIQ | | |
| JJD ELECTRIC LLC<br>C/O BROWN & CONNERY LLP<br>ATTN DONALD K LUDMAN, ESQ<br>6 N BROAD ST, STE 100<br>WOODBURY, NJ 08096 | | Claim Number: 11849<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | |
| UNSECURED | Claimed: | $6,354,997.23  UNLIQ | | |

| | |
|---|---|
| ASHBY & GEDDES PA<br>ATTN F TROUPE MICKLER IV<br>500 DELAWARE AVE<br>PO BOX 1150<br>WILMINGTON, DE 19899 | Claim Number: 11850<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |

SECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| CORTESE ENERGY COMPANY LLC, THE<br>2605 N HAMLIN AVE, #3<br>CHICAGO, IL 60647 | Claim Number: 11851<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |

UNSECURED          Claimed:                    $760,000.00

| | |
|---|---|
| COASTLINE ENERGY GROUP LLC<br>10 PLASANT ST, #306<br>LYNN, MA 01902 | Claim Number: 11852<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |

UNSECURED          Claimed:                    $50,000.00

| | |
|---|---|
| FREEDOM SOLAR LLC<br>ATTN MATTHEW HENDRIX, LEGAL DEPT<br>4801 FREIDRICH LN<br>AUSTIN, TX 78744 | Claim Number: 11853<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |

UNSECURED          Claimed:                    $5,567,970.00

| | |
|---|---|
| CASTLE ENERGY LLC<br>977 12TH ST, STE A<br>HAMMONTON, NJ 08037 | Claim Number: 11854<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |

UNSECURED          Claimed:                    $11,789.00

SOLAR STAR ALWAYS LOW PRICES IL LLC
C/O BRADLEY
ATTN JAMES B BAILEY
1819 FIFTH AVE N
BIRMINGHAM, AL 35203

Claim Number: 11855
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION
Comments: DOCKET: 1395 (03/17/2025)
PLAN ADMIN FOURTH OMNIBUS OBECTION ORDER

| UNSECURED | Claimed: | $15,879,573.00   UNLIQ |
| --- | --- | --- |

ABILHEIRA, ELIAS
ADDRESS ON FILE

Claim Number: 11856
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

NORTHSTAR MACYS MARYLAND 2015 LLC
C/O BRADLEY
ATTN JAMES B BAILEY
1819 FIFTH AVE N
BIRMINGHAM, AL 35203

Claim Number: 11857
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS
Comments: DOCKET: 1395 (03/17/2025)

| UNSECURED | Claimed: | $105,800.00   UNLIQ |
| --- | --- | --- |

INTEGRATED HOME ENERGY LLC
51 CROWN OAK DR
CHESTER SPRINGS, PA 19425

Claim Number: 11858
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $27,140.00 |
| --- | --- | --- |

NORTHSTAR MACYS MARYLAND 2015 LLC
C/O BRADLEY
ATTN JAMES B BAILEY
1819 FIFTH AVE N
BIRMINGHAM, AL 35203

Claim Number: 11859
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION
Comments: DOCKET: 1395 (03/17/2025)
PLAN ADMIN FOURTH OMNIBUS OBECTION ORDER

| UNSECURED | Claimed: | $105,800.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| LEVI & KORSINSKY LLP<br>ATTN DANIEL TEPPER, ESQ<br>33 WHITEHALL ST, 17TH FL<br>NEW YORK, NY 10004 | | Claim Number: 11860<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| SECURED | Claimed: | $0.00   UNDET |
| POWERAID INC<br>D/B/A ENERGYAID<br>1715 E WILSHIRE AVE, STE 715<br>SANTA ANA, CA 92705 | | Claim Number: 11861<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $294,000.00 |
| OLLER, SABRINA<br>ADDRESS ON FILE | | Claim Number: 11862<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $16,400.00   UNLIQ |
| KERN HIGH SCHOOL DISTRICT SOLAR (2) LLC<br>C/O BRADLEY<br>ATTN JAMES B BAILEY<br>1819 FIFTH AVE N<br>BIRMINGHAM, AL 35203 | | Claim Number: 11863<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1395 (03/17/2025) |
| UNSECURED | Claimed: | $69,600.00   UNLIQ |
| WILSON SONSINI GOODRICH & ROSATI PC<br>ATTN KATHERINE L HENDERSON, ESQ<br>ONE MARKET PLAZA<br>SPEAR TOWER, STE 3300<br>SAN FRANCISCO, CA 94105 | | Claim Number: 11864<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,555,415.29 |

| | | | | | |
|---|---|---|---|---|---|
| COMPUTERSHARE TRUST COMPANY NA AS AGENT<br>FOR WELLS FARGO BANK NA<br>C/O FAEGRE DRINKER ET AL; LAURA APPLEBY<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | | Claim Number: 11865<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| ALLEN OVERY SHEARMAN STERLING US LLP<br>ATTN ROBIN FITZGERALD<br>68 DONEGALL QUAY<br>BELFAST BT1 3NL,<br>UNITED KINGDOM | | Claim Number: 11866<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 11530 | | | |
| UNSECURED | Claimed: | $826,984.24 | | | |
| COMPUTERSHARE TRUST COMPANY NA AS AGENT<br>FOR WELLS FARGO BANK NA<br>C/O FAEGRE DRINKER ET AL; LAURA APPLEBY<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | | Claim Number: 11867<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| CASTLE ENERGY LLC<br>977 12TH ST, STE A<br>HAMMONTON, NJ 08037 | | Claim Number: 11868<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | | |
| UNSECURED | Claimed: | $399.10 | Scheduled: | $399.10 | |
| FIRST INSURANCE FUNDING<br>450 SKOKIE BLVD, STE 1000<br>NORTHBROOK, IL 60062 | | Claim Number: 11869<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1524 (05/16/2025) | | | |
| SECURED | Claimed: | $297,091.97 | | | |

| | | |
|---|---|---|
| SOLAR STAR TRACK ANACOSTIA LLC<br>C/O MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 11870<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,548,326.00   UNLIQ |
| RODERICK, MANUEL<br>ADDRESS ON FILE | | Claim Number: 11871<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11897 |
| UNSECURED | Claimed: | $7,868.11 |
| CLUVERIUS, JOHN<br>ADDRESS ON FILE | | Claim Number: 11872<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| GSRP DEVELOPMENT COMPANY LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 11873<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $24,375,000.00   UNLIQ |
| SOLAR STAR TRACK ANACOSTIA LLC<br>C/O GELLERT SEITZ & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 11874<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $1,819,936.00   UNLIQ |

COMPUTERSHARE TRUST COMPANY NA
C/O FAEGRE DRINKER BIDDLE & REATH LLP
ATTN LAURA APPLEBY
1177 AVENUE OF THE AMERICAS, 41ST FL
NEW YORK, NY 10036

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

Claim Number: 11875
Claim Date: 10/18/2024
Debtor: SUNPOWER CAPITAL, LLC

LEVY, MYA
ADDRESS ON FILE

Claim Number: 11876
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

MORO, CAROLENA
ADDRESS ON FILE

Claim Number: 11877
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

WOODRUFF-SAWYER & CO
50 CALIFORNIA, FL 12
SAN FRANCISCO, CA 94111

Claim Number: 11878
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION
Comments: POSSIBLY AMENDED BY 11946

| | | |
|---|---|---|
| UNSECURED | Claimed: | $139,655.98 |

SOLAR STAR TRACK CHEVERLY LLC
ATTN MICHAEL BUSENKELL, ESQ
1201 N ORANGE ST, STE 300
WILMINGTON, DE 19801

Claim Number: 11879
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GSRP DEVELOPMENT COMPANY LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 11880<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $24,000,000.00   UNLIQ |
| COMPUTERSHARE TRUST COMPANY NA<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN LAURA APPLEBY<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | | Claim Number: 11881<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC |
| UNSECURED | Claimed: | $0.00 |
| WOOD SMITH HENNING & BERMAN LLP<br>222 S RIVERSIDE PLAZA, STE 640<br>CHICAGO, IL 60606 | | Claim Number: 11882<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $235,960.17 |
| WI, DANDAN<br>ADDRESS ON FILE | | Claim Number: 11883<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHMIT, JESSE<br>ADDRESS ON FILE | | Claim Number: 11884<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $6,541.11 |

| | | |
|---|---|---|
| SOLAR STAR TRACK CHEVERLY LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 11885<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $3,878,151.00   UNLIQ |
| SOLAR STAR 1969 LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 11886<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOOD SMITH HENNING & BERMAN LLP<br>222 S RIVERSIDE PLAZA, STE 640<br>CHICAGO, IL 60606 | | Claim Number: 11887<br>Claim Date: 10/18/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments:<br>AMENDS CLAIM #11817 |
| UNSECURED | Claimed: | $4,238.50 |
| SOLAR STAR TRACK LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 11888<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $188,265.00   UNLIQ |
| SOLAR STAR 1969 LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 11889<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

SUNPOWER COMMERCIAL HOLDING COMPANY II
C/O BRADLEY
ATTN JAMES B BAILEY
1819 FIFTH AVE N
BIRMINGHAM, AL 35203

Claim Number: 11890
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS
Comments: DOCKET: 1395 (03/17/2025)

| UNSECURED | Claimed: | $153,500.00 | UNLIQ |

SOLAR STAR TRACK LLC
ATTN MICHAEL BUSENKELL, ESQ
1201 N ORANGE ST, STE 300
WILMINGTON, DE 19801

Claim Number: 11891
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $413,938.00 |

CINTAS CORPORATION
ATTN STEPHEN J MALKIEWICZ, ESQ
6800 CINTAS BLVD
MASON, OH 45040

Claim Number: 11892
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $1,578.30 |

SOLAR STAR TRACK SOUTHERN AVE 2 LLC
C/O MICHAEL BUSENKELL, ESQ
1201 N ORANGE ST, STE 300
WILMINGTON, DE 19801

Claim Number: 11893
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $194,321.00 | UNLIQ |

ROBBINS LLP
ATTN STEPHEN J ODDO
5060 SHOREHAM PL, STE 300
SAN DIEGO, CA 92122

Claim Number: 11894
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| SECURED | Claimed: | $0.00 | UNDET |

SOLAR STAR CALIFORNI XLI LLC
ATTN MICHAEL BUSENKELL, ESQ
1201 N ORANGE ST, STE 300
WILMINGTON, DE 19801

Claim Number: 11895
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

SOLAR STAR TRACK SOUTHERN AVE 2 LLC
ATTN MICHAEL BUSENKELL, ESQ
1201 N ORANGE ST, STE 300
WILMINGTON, DE 19801

Claim Number: 11896
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $407,572.00 |
|---|---|---|

RODERICK, MANUEL
ADDRESS ON FILE

Claim Number: 11897
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION
Comments:
AMENDS CLAIM #11871

| UNSECURED | Claimed: | $7,868.11 |
|---|---|---|

LISS, ANNA
ADDRESS ON FILE

Claim Number: 11898
Claim Date: 10/18/2024
Debtor: SUNPOWER CAPITAL, LLC

| UNSECURED | Claimed: | $12,871.56 |
|---|---|---|

SOLAR STAR CALIFORNIA XV LLC
ATTN MICHAEL BUSENKELL, ESQ
1201 N ORANGE ST, STE 300
WILMINGTON, DE 19801

Claim Number: 11899
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $1,224,719.11   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COMPUTERSHARE TRUST COMPANY NA<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN LAURA APPLEBY<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 11900<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| SOLAR STAR TRACK SOUTHERN AVE BUS LLC<br>ATTN MICHAEL BUSENKELL ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 11901<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $625,096.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MACHAROEN, SIRINART<br>ADDRESS ON FILE | Claim Number: 11902<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SOLAR STAR TRACK SOUTHERN AVE BUS LLC<br>ATTN MICHAEL BUSENKELL ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 11903<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |

| UNSECURED | Claimed: | $793,866.00 |
|---|---|---|

| | | |
|---|---|---|
| ENERGY COMPANY DEVELOPERS<br>D/B/A THE ENERGY CO<br>888 W E ST, UNIT 706<br>SAN DIEGO, CA 92101 | Claim Number: 11904<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC | |

| UNSECURED | Claimed: | $345,816.84 |
|---|---|---|

| | | |
|---|---|---|
| SOLAR STAR CALIFORNIA XXXVII LLC<br>ATTN MICHAEL BUSENKELL ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 11905<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $1,747,821.00   UNLIQ |
| COMPUTERSHARE TRUST COMPANY NA<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN LAURA APPLEBY<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | | Claim Number: 11906<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00 |
| SUN SOLAR ENERGY SOLUTIONS<br>12625 JOMANI DR, STE 101<br>BAKERSFIELD, CA 93312 | | Claim Number: 11907<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $205,491.00 |
| SANTA CRUZ COUNTY<br>C/O GENERAL SERVICE DEPT<br>ATTN MEGAN REILLY<br>701 OCEAN ST, RM 330<br>SANTA CRUZ, CA 95060 | | Claim Number: 11908<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $7,499,815.00   UNLIQ |
| ENERGY COMPANY DEVELOPERS<br>D/B/A THE ENERGY CO<br>888 W E ST, UNIT 706<br>SAN DIEGO, CA 92101 | | Claim Number: 11909<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $1,463,724.00   UNLIQ |

| | | |
|---|---|---|
| ATLAS SECURITIZED PRODUCTS HOLDINGS LP<br>C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>ATTN A WOOLVERTON, M WASSON & R BAGLEY<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | Claim Number: 11910<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| YAW, MICHAEL<br>ADDRESS ON FILE | Claim Number: 11911<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SOLAR STAR HD CONNECTICUT LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 11912<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $462,466.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COMPUTERSHARE TRUST COMPANY NA<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN LAURA APPLEBY<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 11913<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC | |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| ATLAS SECURITIZED PRODUCTS HOLDINGS LP<br>C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>ATTN A WOOLVERTON, M WASSON & R BAGLEY<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | Claim Number: 11914<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BENEFITHUB INC<br>230 PARK AVE, 3RD FL<br>NEW YORK, NY 10169 | | Claim Number: 11915<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $71,025.25 |
| MNTN INC<br>ATTN MARIETTA SULTZER<br>823 CONGRESS AVE, #1827<br>AUSTIN, TX 78768 | | Claim Number: 11916<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $82,088.32 |
| SOLAR STAR HD CONNECTICUT LLC<br>ATTN MICHAEL BUSENKELL ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 11917<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $462,466.00   UNLIQ |
| WIZELINE INC<br>C/O DLA PIPER LLP (US)<br>ATTN RACHEL EHRLICH ALBANESE<br>1251 AVENUE OF THE AMERICAS, 27TH FL<br>NEW YORK, NY 10020-1104 | | Claim Number: 11918<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1465 (04/17/2025) |
| ADMINISTRATIVE | Claimed: | $86,144.83 |
| UNSECURED | Claimed: | $789,193.19 |
| MALDONADO, ALEJANDRO<br>ADDRESS ON FILE | | Claim Number: 11919<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $68,955.22 |

ATLAS SECURITIZED PRODUCTS HOLDINGS LP    Claim Number: 11920
C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP    Claim Date: 10/18/2024
ATTN A WOOLVERTON, M WASSON & R BAGLEY    Debtor: SUNPOWER CORPORATION, SYSTEMS
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

UNSECURED          Claimed:              $0.00    UNDET

WOOD SMITH HENNING & BERMAN LLP    Claim Number: 11921
222 S RIVERSIDE PLAZA, STE 640    Claim Date: 10/18/2024
CHICAGO, IL 60606    Debtor: SUNPOWER CORPORATION

UNSECURED          Claimed:          $200,621.97

COMPUTERSHARE DELAWARE TRUST COMPANY    Claim Number: 11922
C/O FAEGRE DRINKER BIDDLE & REATH LLP    Claim Date: 10/18/2024
ATTN LAURA APPLEBY    Debtor: SUNPOWER CORPORATION
1177 AVENUE OF THE AMERICAS, 41ST FL
NEW YORK, NY 10036

UNSECURED          Claimed:              $0.00

SOLAR STAR HD ILLINOIS LLC    Claim Number: 11923
ATTN MICHAEL BUSENKELL ESQ    Claim Date: 10/18/2024
1201 N ORANGE ST, STE 300    Debtor: SUNPOWER CORPORATION
WILMINGTON, DE 19801

UNSECURED          Claimed:          $836,732.00    UNLIQ

ORCHARD SQUARE 79 LLC    Claim Number: 11924
PO BOX 7240    Claim Date: 10/18/2024
VISALIA, CA 93290    Debtor: SUNPOWER CORPORATION

UNSECURED          Claimed:          $741,000.00

| | | | |
|---|---|---|---|
| SUNPOWER COMMERCIAL HOLDING COMPANY II<br>C/O BRADLEY<br>ATTN JAMES B BAILEY<br>1819 FIFTH AVE N<br>BIRMINGHAM, AL 35203 | | Claim Number: 11925<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1395 (03/17/2025) | |
| UNSECURED | Claimed: | $153,500.00   UNLIQ | |
| SOLAR STAR LOST HILLS LLC<br>ATTN MICHAEL BUSENKELL ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 11926<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $27,446,347.60   UNLIQ | |
| HARVEST STRATEGY GROUP INC<br>C/O GORDON & REES<br>ATTN MEGAN M ADEYEMO<br>2200 ROSS AVE, STE 3700<br>DALLAS, TX 75201 | | Claim Number: 11927<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: POSSIBLY AMENDED BY 12011 | |
| UNSECURED | Claimed: | $1,203,873.00 | |
| SCOTT, DAVID JR<br>ADDRESS ON FILE | | Claim Number: 11928<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SOLAR STAR HD ILLINOIS LLC<br>ATTN MICHAEL BUSENKELL ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 11929<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED | Claimed: | $836,732.00   UNLIQ | |

VILLAGE OF ESCAYA APARTMENTS II LLC
1903 WRIGHT PL, STE 220
CARLSBAD, CA 92008

Claim Number: 11930
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

COMPUTERSHARE DELAWARE TRUST COMPANY
C/O FAEGRE DRINKER BIDDLE & REATH LLP
ATTN LAURA APPLEBY
1177 AVENUE OF THE AMERICAS, 41ST FL
NEW YORK, NY 10036

Claim Number: 11931
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $0.00 |
| --- | --- | --- |

SOLAR STAR LOST HILLS LLC
C/O MICHAEL BUSENKELL, ESQ
1201 N ORANGE ST, STE 300
WILMINGTON, DE 19801

Claim Number: 11932
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $27,446,347.60   UNLIQ |
| --- | --- | --- |

SOLAR STAR KALE I LLC
C/O MICHAEL BUSENKELL, ESQ
1201 N ORANGE ST, STE 300
WILMINGTON, DE 19801

Claim Number: 11933
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

SOLAR STAR PRAIRIE HOLDING LLC
C/O MICHAEL BUSENKELL, ESQ
1201 N ORANGE ST, STE 300
WILMINGTON, DE 19801

Claim Number: 11934
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $912,454.00   UNLIQ |
| --- | --- | --- |

ATLAS SECURITIZED PRODUCTS HOLDINGS LP
C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP
ATTN A WOOLVERTON, M WASSON AND R BAGLEY
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

Claim Number: 11935
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

SOLAR STAR KALE I LLC
C/O MICHAEL BUSENKELL ESQ
1201 N ORANGE ST, STE 300
WILMINGTON, DE 19801

Claim Number: 11936
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

COMPUTERSHARE DELAWARE TRUST COMPANY
C/O FAEGRE DRINKER BIDDLE & REATH LLP
ATTN LAURA APPLEBY
1177 AVENUE OF THE AMERICAS, 41ST FL
NEW YORK, NY 10036

Claim Number: 11937
Claim Date: 10/18/2024
Debtor: SUNPOWER CAPITAL SERVICES, LLC

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

SOLAR STAR PRAIRIE HOLDING LLC
C/O MICHAEL BUSENKELL, ESQ
1201 N ORANGE ST, STE 300
WILMINGTON, DE 19801

Claim Number: 11938
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $912,454.00   UNLIQ |
|---|---|---|

COSENTINO, SCOTT N
ADDRESS ON FILE

Claim Number: 11939
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| BANK OF AMERICA NA<br>ATTN CAMERON TAYLOR<br>1 COWBOYS WAY, STE 500<br>FRISCO, TX 75034 | Claim Number: 11940<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #11759 | |
|---|---|---|
| SECURED     Claimed: | $295,200,000.00          Scheduled: | $292,500,000.00 |

| ATLAS SECURITIZED PRODUCTS HOLDINGS LP<br>C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>ATTN A WOOLVERTON, M WASSON AND R BAGLEY<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | Claim Number: 11941<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC |
|---|---|
| UNSECURED     Claimed: | $0.00   UNDET |

| JONES DAY<br>ATTN DAN T MOSS, ESQ<br>ATTN S CHRISTOPHER CUNDRA IV, ESQ<br>51 LOUISIANA AVE NW<br>WASHINGTON, DC 20001 | Claim Number: 11942<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|
| SECURED     Claimed: | $498,665.25 |

| COTA VERA APARTMENTS II LLC<br>1903 WRIGHT PL, STE 220<br>CARLSBAD, CA 92008 | Claim Number: 11943<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
|---|---|
| UNSECURED     Claimed: | $0.00   UNDET |

| KUHAR, JAMES JUSTIN<br>ADDRESS ON FILE | Claim Number: 11944<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12494<br>DOCKET: 1352 (02/18/2025) |
|---|---|
| UNSECURED     Claimed: | $20,500.00 |

| | | |
|---|---|---|
| SOLAR STAR IWRD BAKER LLC<br>C/O MICHAEL BUSENKELL ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 11945<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,100,000.00   UNLIQ |
| WOODRUFF-SAWYER & CO<br>50 CALIFORNIA ST, FL 12<br>SAN FRANCISCO, CA 94111 | | Claim Number: 11946<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #11878 |
| UNSECURED | Claimed: | $139,655.98 |
| VLADIMIR MITSNER AND ELYNORE GOROSPE<br>ADDRESS ON FILE | | Claim Number: 11947<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1354 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $14,739.71 |
| SOLAR STAR IWRD BAKER LLC<br>C/O MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 11948<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $1,100,000.00   UNLIQ |
| COTA VERA TOWNHOMES LLC<br>1903 WRIGHT PL, STE 220<br>CARLSBAD, CA 92008 | | Claim Number: 11949<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00   UNDET |

SOLAR STAR LA COUNTY I LLC
C/O MICHAEL BUSENKELL, ESQ
1201 N ORANGE ST, STE 300
WILMINGTON, DE 19801

Claim Number: 11950
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

SOLAR STAR KALE II LLC
C/O MICHAEL BUSENKELL, ESQ
1201 N ORANGE ST, STE 300
WILMINGTON, DE 19801

Claim Number: 11951
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

SOLAR STAR LA COUNTY I LLC
C/O MICHAEL BUSENKELL, ESQ
1201 N ORANGE ST, STE 300
WILMINGTON, DE 19801

Claim Number: 11952
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

COMPUTERSHARE TRUST COMPANY NA
C/O FAEGRE DRINKER BIDDLE & REATH LLP
ATTN LAURA APPLEBY
1177 AVENUE OF THE AMERICAS, 41ST FL
NEW YORK, NY 10036

Claim Number: 11953
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

SOLAR STAR KALE II LLC
C/O MICHAEL BUSENKELL, ESQ
1201 N ORANGE ST, STE 300
WILMINGTON, DE 19801

Claim Number: 11954
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| COMPUTERSHARE TRUST COMPANY NA<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN LAURA APPLEBY<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 11955<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC |

UNSECURED          Claimed:                    $0.00

| | |
|---|---|
| SSCA XLI HOLDING COMPANY LLC<br>C/O MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | Claim Number: 11956<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MERITAGE HOMES OF CALIFORNIA INC<br>ATTN STEVEN G POLARD<br>C/O ROPERS MAJESKI PC<br>801 S FIGUEROA ST, STE 2100<br>LOS ANGELES, CA 90017 | Claim Number: 11957<br>Claim Date: 10/18/2024<br>Debtor: BLUE RAVEN SOLAR HOLDINGS, LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| COMPUTERSHARE TRUST COMPANY NA<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN LAURA APPLEBY<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 11958<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL, LLC |

UNSECURED          Claimed:                    $0.00

| | |
|---|---|
| SUN SOLAR ENERGY SOLUTIONS<br>12625 JOMANI DR, STE 101<br>BAKERSFIELD, CA 93312 | Claim Number: 11959<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |

UNSECURED          Claimed:                    $124,028.85

| | | |
|---|---|---|
| CITY OF EL PASO<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | Claim Number: 11960<br>Claim Date: 10/18/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1410 (03/21/2025)<br>AMENDS CLAIM #36 | |
| PRIORITY | Claimed: | $489.60 |
| GOODFELLOW SOLAR II LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | Claim Number: 11961<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET |
| COMPUTERSHARE TRUST COMPANY NA<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN LAURA APPLEBY<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 11962<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00 |
| SUN SOLAR ENERGY SOLUTIONS<br>12625 JOMANI DR, STE 101<br>BAKERSFIELD, CA 93312 | Claim Number: 11963<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $29,547.80 |
| MERITAGE HOMES OF CALIFORNIA INC<br>C/O ROPERS MAJESKI PC<br>ATTN STEVEN G POLARD<br>801 S FIGUEROA ST, STE 2100<br>LOS ANGELES, CA 90017 | Claim Number: 11964<br>Claim Date: 10/18/2024<br>Debtor: BLUE RAVEN SOLAR, LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

STEAMFITTERS LOC 449 PENS&RET SEC FNDS
C/O LOWENSTEIN SANDLER LLP
ATTN MICHAEL S ETKIN
ONE LOWENSTEIN DR
ROSELAND, NJ 07068

Claim Number: 11965
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

COMPUTERSHARE TRUST COMPANY NA
C/O FAEGRE DRINKER BIDDLE & REATH LLP
ATTN LAURA APPLEBY
1177 AVENUE OF THE AMERICAS, 41ST FL
NEW YORK, NY 10036

Claim Number: 11966
Claim Date: 10/18/2024
Debtor: SUNPOWER CAPITAL SERVICES, LLC

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

MITCHELL, JEREMY ROBERT
ADDRESS ON FILE

Claim Number: 11967
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $26,636.92 |
|---|---|---|

SOLAR STAR WFM 1 LLC
C/O MICHAEL BUSENKELL ESQ
1201 N ORANGE ST, STE 300
WILMINGTON, DE 19801

Claim Number: 11968
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $75,249.00 |
|---|---|---|

MERITAGE HOMES OF CALIFORNIA INC
C/O ROPERS MAJESKI PC
ATTN STEVEN G POLARD
801 S FIGUEROA ST, STE 2100
LOS ANGELES, CA 90017

Claim Number: 11969
Claim Date: 10/18/2024
Debtor: BRS FIELD OPS, LLC

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| SOLAR UNIVERSITY LLC<br>C/O MICHAEL BUSENKELL ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 11970<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $56,488.00 |
| SUN SOLAR ENERGY SOLUTIONS<br>12625 JOMANI DR, STE 101<br>BAKERSFIELD, CA 93312 | | Claim Number: 11971<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $16,054.00 |
| GOODFELLOW SOLAR II LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 11972<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOLDEN FIELDS SOLAR I LLC<br>C/O MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 11973<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00   UNDET |
| KEVIN TALBOT AND ALYSIA ALBY-TALBOT<br>ADDRESS ON FILE | | Claim Number: 11974<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
| PRIORITY | Claimed: | $3,350.00 |
| UNSECURED | Claimed: | $695.00 |

| | | |
|---|---|---|
| COMPUTERSHARE TRUST COMPANY NA<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN LAURA APPLEBY<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 11975<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED | Claimed: | $0.00 |
| NEM SOLAR TARGETCO LLC<br>ATTN JESSICA BENNETT<br>3133 W FRYE RD, STE 500<br>CHANDLER, AZ 85226 | Claim Number: 11976<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED | Claimed: | $6,141,158.67 |
| AMAZON WEB SERVICES INC<br>C/O K&L GATES LLP<br>ATTN BRIAN PETERSON<br>925 FOURTH AVE, STE 2900<br>SEATTLE, WA 98104 | Claim Number: 11977<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $2,038,804.74 |
| SUN SOLAR ENERGY SOLUTIONS<br>12625 JOMANI DR, STE 101<br>BAKERSFIELD, CA 93312 | Claim Number: 11978<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $19,095.00 |
| COMPUTERSHARE TRUST COMPANY NA<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN LAURA APPLEBY<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 11979<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC | |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| CAUTELA, FRAN & MARIO<br>ADDRESS ON FILE | | Claim Number: 11980<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $30,335.00   UNLIQ |
| YOCUM, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 11981<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $46,015.00   UNLIQ |
| CHON, CHAE WAN<br>ADDRESS ON FILE | | Claim Number: 11982<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $47,177.43   UNLIQ |
| DELAWARE RIVER PORT AUTHORITY<br>C/O MCELROY DEUTSCH MULVANEY & CARPENTER<br>ATTN GARY BRESSLER, ESQ<br>300 DELAWARE AVE, STE 1014<br>WILMINGTON, DE 19801 | | Claim Number: 11983<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1379 (03/07/2025) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   CONT |
| ASKEW, CHARLES JOHN<br>ADDRESS ON FILE | | Claim Number: 11984<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,000.00 |

| | |
|---|---|
| SUN SOLAR<br>12625 JOMANI DR, STE 101<br>BAKERSFIELD, CA 93312 | Claim Number: 11985<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $34,048.75 |
|---|---|---|

| | |
|---|---|
| RWE CLEAN ENERGY SOLUTIONS INC<br>ATTN LINDA MIULLI<br>3405 W DR MLK JR BLVD<br>TAMPA, FL 33607 | Claim Number: 11986<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC |

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | |
|---|---|
| COMPUTERSHARE TRUST COMPANY NA<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN LAURA APPLEBY<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 11987<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | |
|---|---|
| DELAWARE RIVER PORT AUTHORITY<br>C/O MCELROY DEUTSCH MULVANEY & CARPENTER<br>ATTN GARY BRESSLER, ESQ<br>300 DELAWARE AVE, STE 1014<br>WILMINGTON, DE 19801 | Claim Number: 11988<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER HOLDCO, LLC<br>Comments:<br>PLAN ADMIN FOURTH OMNIBUS OBECTION ORDER |

| SECURED | Claimed: | $0.00 | CONT |
|---|---|---|---|

| | |
|---|---|
| MERITAGE HOMES OF CALIFORNIA INC<br>C/O ROPERS MAJESKI PC<br>ATTN STEVEN G POLARD<br>801 S FIGUEROA ST, STE 2100<br>LOS ANGELES, CA 90017 | Claim Number: 11989<br>Claim Date: 10/18/2024<br>Debtor: FALCON ACQUISITION HOLDCO, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| AMAZON WEB SERVICES INC<br>C/O K&L GATES LLP<br>ATTN BRIAN PETERSON<br>925 FOURTH AVE, STE 2900<br>SEATTLE, WA 98104 | Claim Number: 11990<br>Claim Date: 10/18/2024<br>Debtor: BLUE RAVEN SOLAR, LLC | |
| UNSECURED       Claimed: | $2,038,804.74 | |
| COMPUTERSHARE TRUST COMPANY NA<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN LAURA APPLEBY<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 11991<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC | |
| UNSECURED       Claimed: | $0.00 | |
| EL RAYO ELECTRIC<br>563 N GIRARD ST<br>HEMET, CA 92545 | Claim Number: 11992<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #11417 | |
| UNSECURED       Claimed: | $535,278.00 | |
| STEAMFITTERS LOC 449 PENS&RET SEC FNDS<br>C/O LOWENSTEIN SANDLER LLP<br>ATTN MICHAEL S ETKIN<br>ONE LOWENSTEIN DR<br>ROSELAND, NJ 07068 | Claim Number: 11993<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED       Claimed: | $0.00   UNDET | |
| PEARCE SERVICES LLC<br>C/O POLSINELLI PC<br>ATTN BLAIZE BOLES<br>1 E WASHIGNTON ST, STE 1200<br>PHOENIX, AZ 85004 | Claim Number: 11994<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED       Claimed: | $93,969.40 | |

| | | |
|---|---|---|
| COMPUTERSHARE TRUST COMPANY NA<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN LAURA APPLEBY<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 11995<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| MERITAGE HOMES OF CALIFORNIA INC<br>C/O ROPERS MAJESKI PC<br>ATTN STEVEN G POLARD<br>801 S FIGUEROA ST, STE 2100<br>LOS ANGELES, CA 90017 | Claim Number: 11996<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL, LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SOLAR STAR CALIFORNIA XXXII LLC<br>C/O BRADLEY<br>ATTN JAMES B BAILEY<br>1819 FIFTH AVE N<br>BIRMINGHAM, AL 35203 | Claim Number: 11997<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1395 (03/17/2025) | |

| UNSECURED | Claimed: | $686,720.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COMPUTERSHARE TRUST COMPANY NA<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN LAURA APPLEBY<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | Claim Number: 11998<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC | |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| KEVIN TALBOT AND ALYSIA ALBY-TALBOT<br>ADDRESS ON FILE | Claim Number: 11999<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025)<br>AMENDS CLAIM #11974 | |

| UNSECURED | Claimed: | $4,045.00 |
|---|---|---|

| | | |
|---|---|---|
| SOLAR STAR CALIFORNIA XXXII LLC<br>C/O BRADLEY<br>ATTN JAMES B BAILEY<br>1819 FIFTH AVE N<br>BIRMINGHAM, AL 35203 | | Claim Number: 12000<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1395 (03/17/2025)<br>PLAN ADMIN FOURTH OMNIBUS OBECTION ORDER |
| UNSECURED | Claimed: | $686,720.00   UNLIQ |
| ROP WMCC LLC<br>C/O LAW OFFICE OF JOHN L BOZE APLC<br>PO BOX 15107<br>NEW ORLEANS, LA 70175 | | Claim Number: 12001<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12012<br>AMENDS CLAIM #11419 |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCOTT, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12002<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #11701 |
| UNSECURED | Claimed: | $2,289.19 |
| NEM SOLAR TARGETCO LLC<br>ATTN JESSICA BENNETT<br>3133 W FRYE RD, STE 500<br>CHANDLER, AZ 85226 | | Claim Number: 12003<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,251,374.29 |
| COMPUTERSHARE TRUST COMPANY NA<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN LAURA APPLEBY<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | | Claim Number: 12004<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $0.00 |

SOLAR STAR CALIFORNIA XXX(2) LLC
C/O BRADLEY
ATTN JAMES B BAILEY
1819 FIFTH AVE N
BIRMINGHAM, AL 35203

Claim Number: 12005
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS
Comments: DOCKET: 1395 (03/17/2025)

| UNSECURED | Claimed: | $165,000.00   UNLIQ |

PEKAR, KELLY AND ALEXANDER
ADDRESS ON FILE

Claim Number: 12006
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |

PEARCE SERVICES LLC
C/O POLSINELLI PC
ATTN BLAIZE BOLES
1 E WASHIGNTON ST, STE 1200
PHOENIX, AZ 85004

Claim Number: 12007
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $1,217,552.94 |

KERN HIGH SCHOOL DISTRICT SOLAR 3 LLC
C/O TOTALENERGIES STRONG LLC
ATTN MICHELE R BLYTHE
1201 LOUISIANA ST, STE 1800
HOUSTON, TX 77002

Claim Number: 12008
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |

SOLAR STAR CALIFORNIA XXX(2) LLC
C/O BRADLEY
ATTN JAMES B BAILEY
1819 FIFTH AVE N
BIRMINGHAM, AL 35203

Claim Number: 12009
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION
Comments: DOCKET: 1395 (03/17/2025)
PLAN ADMIN FOURTH OMNIBUS OBECTION ORDER

| UNSECURED | Claimed: | $165,000.00   UNLIQ |

| | | |
|---|---|---|
| COMPUTERSHARE TRUST COMPANY NA<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN LAURA APPLEBY<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | | Claim Number: 12010<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| MICHAELS STUDENT LIVING LLC<br>C/O GORDON & REES<br>ATTN MEGAN M ADEYEMO<br>2200 ROSS AVE, STE 3700<br>DALLAS, TX 75201 | | Claim Number: 12011<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments:<br>AMENDS CLAIM #11927 |

| UNSECURED | Claimed: | $1,203,873.00 |
|---|---|---|

| | | |
|---|---|---|
| ROP WMCC LLC<br>C/O LAW OFFICE OF JOHN L BOZE APLC<br>PO BOX 15107<br>NEW ORLEANS, LA 70175 | | Claim Number: 12012<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #12001 |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| COMPUTERSHARE TRUST COMPANY NA<br>C/O FAEGRE DRINKER BIDDLE & REATH LLP<br>ATTN LAURA APPLEBY<br>1177 AVENUE OF THE AMERICAS, 41ST FL<br>NEW YORK, NY 10036 | | Claim Number: 12013<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| HAZEN, BRADLEY<br>ADDRESS ON FILE | | Claim Number: 12014<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $75,831.92 |
|---|---|---|

| | | |
|---|---|---|
| PEARCE SERVICES LLC<br>C/O POLSINELLI PC<br>ATTN BLAIZE BOLES<br>1 E WASHIGNTON ST, STE 1200<br>PHOENIX, AZ 85004 | | Claim Number: 12015<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,217,552.94 |
| SMILLIE, ROBERT<br>ADDRESS ON FILE | | Claim Number: 12016<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $44,732.52 |
| MERITAGE HOMES OF CALIFORNIA INC<br>C/O ROPERS MAJESKI PC<br>ATTN STEVEN G POLARD<br>801 S FIGUEROA ST, STE 2100<br>LOS ANGELES, CA 90017 | | Claim Number: 12017<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELYON, ALEXANDER<br>ADDRESS ON FILE | | Claim Number: 12018<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $6,032.00   UNLIQ |
| HARRIOTT, KIM<br>ADDRESS ON FILE | | Claim Number: 12019<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025)<br>Claim out of balance |
| UNSECURED | Claimed: | $1,150.00   UNLIQ |

| MERITAGE HOMES OF CALIFORNIA INC<br>C/O ROPERS MAJESKI PC<br>ATTN STEVEN G POLARD<br>801 S FIGUEROA ST, STE 2100<br>LOS ANGELES, CA 90017 | Claim Number: 12020<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TRAN, VAN<br>ADDRESS ON FILE | Claim Number: 12021<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $8,047.00 |
|---|---|---|

| DOBBAS, PAMELA<br>ADDRESS ON FILE | Claim Number: 12022<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $18,645.18   UNLIQ |
|---|---|---|

| MERITAGE HOMES OF CALIFORNIA INC<br>C/O ROPERS MAJESKI PC<br>ATTN STEVEN G POLARD<br>801 S FIGUEROA ST, STE 2100<br>LOS ANGELES, CA 90017 | Claim Number: 12023<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MERITAGE HOMES OF CALIFORNIA INC<br>C/O ROPERS MAJESKI PC<br>ATTN STEVEN G POLARD<br>801 S FIGUEROA ST, STE 2100<br>LOS ANGELES, CA 90017 | Claim Number: 12024<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER HOLDCO, LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KERN HIGH SCHOOL DISTRICT SOLAR 3 LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | Claim Number: 12025<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MERITAGE HOMES OF CALIFORNIA INC<br>C/O ROPERS MAJESKI PC<br>ATTN STEVEN G POLARD<br>801 S FIGUEROA ST, STE 2100<br>LOS ANGELES, CA 90017 | Claim Number: 12026<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LINCOLN SOLAR STAR LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | Claim Number: 12027<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NOVASOURCE POWER OPCO INC<br>ATTN JESSICA BENNETT<br>3133 W FRYE RD, STE 500<br>CHANDLER, AZ 85226 | Claim Number: 12028<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $2,267,861.00 |
|---|---|---|

| | | |
|---|---|---|
| LINCOLN SOLAR STAR LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | Claim Number: 12029<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| 3132-3200 DWIGHT ROAD LLC | Claim Number: 12030 |
| C/O FAEGRE DRINKER BIDDLE & REATH LLP | Claim Date: 10/18/2024 |
| ATTN JACLYN C MARASCO | Debtor: SUNPOWER CORPORATION, SYSTEMS |
| 222 DELAWARE AVE, STE 1410 | |
| WILMINGTON, DE 19801 | |

| UNSECURED | Claimed: | $86,347.76 |

| VIVIAN TRAN & JEFFREY POTTER | Claim Number: 12031 |
| ADDRESS ON FILE | Claim Date: 10/18/2024 |
| | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $6,715.00 |

| CLARK, MICHAEL J | Claim Number: 12032 |
| ADDRESS ON FILE | Claim Date: 10/18/2024 |
| | Debtor: SUNPOWER CAPITAL, LLC |

| UNSECURED | Claimed: | $8,185.40 |

| HUESMAN, ERIC | Claim Number: 12033 |
| ADDRESS ON FILE | Claim Date: 10/18/2024 |
| | Debtor: SUNPOWER CORPORATION, SYSTEMS |
| | Comments: DOCKET: 1352 (02/18/2025) |

| UNSECURED | Claimed: | $3,350.00   UNLIQ |

| RAZWICK, RANDY | Claim Number: 12034 |
| ADDRESS ON FILE | Claim Date: 10/18/2024 |
| | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ECOGEN SERVICES LLC<br>PO BOX 71<br>UXBRIDGE, MA 01569-0071 | | Claim Number: 12035<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $450,424.22 |
| BADIA, JOSEPH A<br>ADDRESS ON FILE | | Claim Number: 12036<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $399,627.30 |
| SST CONTRUCTION LLC<br>ATTN JESSICA C BENNETT<br>3133 W FRYE RD, STE 500<br>CHANDLER, AZ 85226 | | Claim Number: 12037<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $3,156,784.72 |
| DUNN, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 12038<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $29,900.00 |
| ASPEN AMERICAN INSURANCE COMPANY<br>C/O AMYNTA SURETY SOLUTIONS<br>180 GLASTONBURY BLVD, STE 304<br>GLASTONBURY, CT 06033 | | Claim Number: 12039<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $19,909,697.00   CONT |

| MARTEL, TYLER<br>ADDRESS ON FILE | | Claim Number: 12040<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1372 (02/28/2025) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,840.00 | | |
| UNSECURED | | | Scheduled: | $4,840.00 |
| HSIAO CAPITAL LLC<br>244 BRISBANE ST<br>MONROVIA, CA 91016 | | Claim Number: 12041<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL, LLC | | |
| UNSECURED | Claimed: | $2,460.00 | | |
| BARNETT, THOMAS<br>ADDRESS ON FILE | | Claim Number: 12042<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) | | |
| UNSECURED | Claimed: | $67,334.73 | | |
| BASS, ADAM J<br>ADDRESS ON FILE | | Claim Number: 12043<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | |
| UNSECURED | Claimed: | $88,477.50 | | |
| MCMILLEN, RALPH B AND EILEEN G<br>ADDRESS ON FILE | | Claim Number: 12044<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $1,289.22 | | |

| | | |
|---|---|---|
| TULIPER, ADAM<br>ADDRESS ON FILE | | Claim Number: 12045<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $47,900.00 |
| AHMAD, MOHAMMAD HAIDAR<br>ADDRESS ON FILE | | Claim Number: 12046<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $16,952.00 |
| PATERNO, VICTORIA<br>ADDRESS ON FILE | | Claim Number: 12047<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $41,135.50 |
| HYPERION SOLAR ENERGY<br>ATTN ANDREW SERVEAU<br>2700 E FOOTHILL BLVD, STE 300<br>PASADENA, CA 91107 | | Claim Number: 12048<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $750,000.00 |
| SOLAR STAR CO CO 1<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12049<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SOLAR STAR CO CO 1<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12050<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| GREEN, PAMELA<br>ADDRESS ON FILE | | Claim Number: 12051<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| SOLAR STAR CO CO 2<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12052<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| SENGA ENERGY LLC<br>C/O BLANK ROME LLP<br>ATTN GREGORY F VIZZA<br>ONE LOGAN SQ, 130 N 18TH ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 12053<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |

| UNSECURED | Claimed: | $1,376,034.84  UNLIQ CONT |
|---|---|---|

| SOLAR STAR CO CO 2<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12054<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| ODABASHIAN, GLEN<br>ADDRESS ON FILE | | Claim Number: 12055<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1527 (05/16/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| --- | --- | --- |
| UNSECURED | Claimed: | $1,000.00 |
| SOLAR STAR PRIME 5 LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12056<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| SOLAR STAR PRIME 5 LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12057<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00   UNDET |
| ASPEN AMERICAN INSURANCE COMPANY<br>C/O AMYNTA SURETY SOLUTIONS<br>180 GLASTONBURY BLVD, STE 304<br>GLASTONBURY, CT 06033 | | Claim Number: 12058<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $19,909,697.00   CONT |
| NUNEZ, JUAN M<br>ADDRESS ON FILE | | Claim Number: 12059<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $10,036.32 |

SOLAR STAR PRIME 3 LLC
C/O TOTALENERGIES STRONG LLC
ATTN MICHELE R BLYTHE
1201 LOUISIANA ST, STE 1800
HOUSTON, TX 77002

Claim Number: 12060
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

GUEDES, MONIQUE DE BRITO
ADDRESS ON FILE

Claim Number: 12061
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

SOLAR STAR PRIME 3 LLC
C/O TOTALENERGIES STRONG LLC
ATTN MICHELE R BLYTHE
1201 LOUISIANA ST, STE 1800
HOUSTON, TX 77002

Claim Number: 12062
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

DOLCOURT, TAMAR AND BRAM
ADDRESS ON FILE

Claim Number: 12063
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $58,748.00 | UNLIQ CONT |
|---|---|---|---|

DAVIS WRIGHT TREMAINE LLP
920 5TH AVE, STE 3300
SEATTE, WA 98104

Claim Number: 12064
Claim Date: 10/18/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $6,033.25 |
|---|---|---|

| UHEY, STACI<br>ADDRESS ON FILE | Claim Number: 12065<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
|---|---|
| UNSECURED          Claimed: | $60,000.00   UNLIQ |

| SOLAR STAR PRIME 6 LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA, STE 1800<br>HOUSTON, TX 77002 | Claim Number: 12066<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| NEVILLE, KRISTIE<br>ADDRESS ON FILE | Claim Number: 12067<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
|---|---|
| UNSECURED          Claimed: | $53,126.40 |

| SWANSON, CLARK<br>ADDRESS ON FILE | Claim Number: 12068<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|
| UNSECURED          Claimed: | $2,364.26 |

| SOLAR POWER SHIELD LLC<br>1 EVES DR, STE 111<br>MARLTON, NJ 08053 | Claim Number: 12069<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|
| UNSECURED          Claimed: | $15,099.00 |

| | | |
|---|---|---|
| SOLAR STAR PRIME 6 LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12070<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TRENTACOSTA, JOHN<br>ADDRESS ON FILE | | Claim Number: 12071<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #11576 |
| UNSECURED | Claimed: | $0.00   UNDET |
| SOLAR STAR RIVER SLB LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12072<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PRICE, MARYANN<br>ADDRESS ON FILE | | Claim Number: 12073<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $36,694.90   UNLIQ |
| SOLAR STAR RIVER SLB LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12074<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TOTALENERGIES DISTRIBUTED GENERATION USA<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12075<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $99,778,142.00 |
| PRICE, MARY<br>ADDRESS ON FILE | | Claim Number: 12076<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $69,725.70 |
| HARRIS, BRIAN<br>ADDRESS ON FILE | | Claim Number: 12077<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $10,207.00   UNLIQ |
| TOTALENERGIES DISTRIBUTED GENERATION USA<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12078<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $99,778,142.00 |
| HAWTHORNE, JEWELL<br>ADDRESS ON FILE | | Claim Number: 12079<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $2,158.52 |

| | | |
|---|---|---|
| PLAZA AT PEARL CITY LP<br>900 FORT ST MALL, STE 1300<br>HONOLULU, HI 96813 | | Claim Number: 12080<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $101,465.93   UNLIQ |
| GLIK, ANN<br>ADDRESS ON FILE | | Claim Number: 12081<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $30,508.89 |
| TOUSSAINT, JAMES<br>ADDRESS ON FILE | | Claim Number: 12082<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $20,000.00   UNLIQ |
| CHIU, EDWIN<br>ADDRESS ON FILE | | Claim Number: 12083<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $16,679.60 |
| WHEELER, JEFFREY P<br>ADDRESS ON FILE | | Claim Number: 12084<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $53,927.93 |

| | | | | | |
|---|---|---|---|---|---|
| MADIGAN, MICHAEL JAMES<br>ADDRESS ON FILE | | Claim Number: 12085<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| HAMILTON-IBU, NIA<br>ADDRESS ON FILE | | Claim Number: 12086<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | | |
| UNSECURED | Claimed: | $47,193.24 | | | |
| PACIFIC COMMUNITIES BUILDER INC<br>1000 DOVE ST, STE 100<br>NEWPORT BEACH, CA 92660 | | Claim Number: 12087<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | | |
| UNSECURED | Claimed: | $10,100.00 | Scheduled: | $9,450.00  CONT | |
| MCKENNA, CHRISTINE<br>ADDRESS ON FILE | | Claim Number: 12088<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| CHEN, HONG<br>ADDRESS ON FILE | | Claim Number: 12089<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| EMMANUEL, MARC ARTHUR<br>ADDRESS ON FILE | | Claim Number: 12090<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL, LLC |

| UNSECURED | Claimed: | $816.00 | | |
|---|---|---|---|---|

| PACIFIC COMMUNITIES BUILDER INC<br>1000 DOVE ST, STE 100<br>NEWPORT BEACH, CA 92660 | | Claim Number: 12091<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
|---|---|---|

| UNSECURED | Claimed: | $35,650.00 | Scheduled: | $19,665.22 |
|---|---|---|---|---|

| GRANT, RACHEL<br>ADDRESS ON FILE | | Claim Number: 12092<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|

| UNSECURED | Claimed: | $97,517.86 |
|---|---|---|

| ORDOGHLIAN, VATCHE<br>ADDRESS ON FILE | | Claim Number: 12093<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

| HEUGA, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12094<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 625 |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| KAZMIERCZAK, ERIC<br>ADDRESS ON FILE | | Claim Number: 12095<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $1,000.00 | | | |
| CHAO, KUO<br>ADDRESS ON FILE | | Claim Number: 12096<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | | |
| UNSECURED | Claimed: | $360,256.10   UNLIQ | Scheduled: | $0.00  UNLIQ | |
| SHACKELFORD, LESTER AND CLAUDETTE<br>ADDRESS ON FILE | | Claim Number: 12097<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER | | | |
| UNSECURED | Claimed: | $15,000.00   UNLIQ | | | |
| BRADY, KELLI<br>ADDRESS ON FILE | | Claim Number: 12098<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $1,500.00 | | | |
| HAMPSON, LARRY<br>ADDRESS ON FILE | | Claim Number: 12099<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $200.00 | | | |

| | | |
|---|---|---|
| NATALIE O SHUTTLEWORTH CRUT<br>ADDRESS ON FILE | | Claim Number: 12100<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12106 |
| UNSECURED | Claimed: | $3,328.28   UNLIQ |
| CHAO, KUO<br>ADDRESS ON FILE | | Claim Number: 12101<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $360,256.10   UNLIQ |
| BRIGHT ENERGY GROUP LLC<br>536 STONE RD, STE D<br>BENICIA, CA 94510 | | Claim Number: 12102<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $286,735.00 |
| 3200 BLUFF OZ LLC<br>2229 SAN FELIPE ST, STE 1150<br>HOUSTON, TX 77019 | | Claim Number: 12103<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $453,642.00 |
| GU, LIJUN<br>ADDRESS ON FILE | | Claim Number: 12104<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $427.25   UNLIQ |

| NATALIE SHUTTLEWORTH LIVING TRUST<br>ADDRESS ON FILE | | Claim Number: 12105<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $1,219.73   UNLIQ |
| NATALIE O SHUTTLEWORTH CRUT<br>ADDRESS ON FILE | | Claim Number: 12106<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #12100 |
| UNSECURED | Claimed: | $3,328.28   UNLIQ |
| HENDERSON, INGRID<br>ADDRESS ON FILE | | Claim Number: 12107<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| SECURED | Claimed: | $59,645.71 |
| BERLINER, STEFAN<br>ADDRESS ON FILE | | Claim Number: 12108<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $28,515.40 |
| HATFIELD, GARY<br>ADDRESS ON FILE | | Claim Number: 12109<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12123 |
| UNSECURED | Claimed: | $1,000.00 |

| PHILLIPS, JAMES HARPER, III | | Claim Number: 12110 |
| ADDRESS ON FILE | | Claim Date: 10/18/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: DOCKET: 1353 (02/18/2025) |
| | | PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $11,567.10   UNLIQ |

| SPROUSE ENTERPRISES | | Claim Number: 12111 |
| 3556 ANTIEM ST | | Claim Date: 10/18/2024 |
| SAN DIEGO, CA 92111 | | Debtor: SUNPOWER CORPORATION |
| | | Comments: DOCKET: 1356 (02/18/2025) |
| | | Claim Out of Balance Claim out of balance |
| UNSECURED | Claimed: | $407,312.00 |

| CHANG, HERBERT | | Claim Number: 12112 |
| ADDRESS ON FILE | | Claim Date: 10/18/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $22,459.09 |

| 2530 JUNCTION PLACE OZ LLC | | Claim Number: 12113 |
| 2229 SAN FELIPE ST, STE 1150 | | Claim Date: 10/18/2024 |
| HOUSTON, TX 77019 | | Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $749,696.00 |

| LAFER, ROBERT | | Claim Number: 12114 |
| ADDRESS ON FILE | | Claim Date: 10/18/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $33,500.00   UNLIQ |

| PINNACLE ELECTRIC SOLAR LLC | | Claim Number: 12115 |
| 4670 TALMADGE CANYON ROW | | Claim Date: 10/18/2024 |
| SAN DIEGO, CA 92115 | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $47,643.33 |
|---|---|---|
| KACHNIK, ALISON | | Claim Number: 12116 |
| ADDRESS ON FILE | | Claim Date: 10/18/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| WESOLOWSKI, JOSHUA | | Claim Number: 12117 |
| ADDRESS ON FILE | | Claim Date: 10/18/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| CHINNAPAREDDY, RAJEEV | | Claim Number: 12118 |
| ADDRESS ON FILE | | Claim Date: 10/18/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $510,351.53 |
|---|---|---|
| HENDERSON, INGRID | | Claim Number: 12119 |
| ADDRESS ON FILE | | Claim Date: 10/18/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: EXPUNGED |
| | | DOCKET: 1349 (02/18/2025) |

| SECURED | Claimed: | $59,645.71 |
|---|---|---|

| CROSS, JULIE | | Claim Number: 12120 |
| ADDRESS ON FILE | | Claim Date: 10/18/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: DOCKET: 1352 (02/18/2025) |

| UNSECURED | Claimed: | $3,200.00   UNLIQ |

| NAIR, RAJALAKSHMI | | Claim Number: 12121 |
| ADDRESS ON FILE | | Claim Date: 10/18/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: EXPUNGED |
| | | DOCKET: 1349 (02/18/2025) |

| PRIORITY | Claimed: | $313,111.90 |

| SHANAHAN, TIMOTHY | | Claim Number: 12122 |
| ADDRESS ON FILE | | Claim Date: 10/18/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |

| HATFIELD, GARY | | Claim Number: 12123 |
| ADDRESS ON FILE | | Claim Date: 10/18/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: |
| | | AMENDS CLAIM #12109 |

| UNSECURED | Claimed: | $1,000.00 |

| KUNTZ, THEODORE | | Claim Number: 12124 |
| ADDRESS ON FILE | | Claim Date: 10/18/2024 |
| | | Debtor: SUNPOWER CAPITAL, LLC |

| UNSECURED | Claimed: | $4,082.28 |

| GOULART, RICHARD P, JR<br>ADDRESS ON FILE | | Claim Number: 12125<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CAPITAL, LLC | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |
| LUMINALT ENERGY CORP<br>10 CAROLINA ST<br>SAN FRANCISCO, CA 94103 | | Claim Number: 12126<br>Claim Date: 10/18/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $214,291.00   UNLIQ | |
| HENDERSON, INGRID<br>ADDRESS ON FILE | | Claim Number: 12127<br>Claim Date: 10/19/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12410<br>DOCKET: 1352 (02/18/2025) | |
| UNSECURED | Claimed: | $59,645.71 | |
| BENT, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 12128<br>Claim Date: 10/19/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HERRERA, DAVID<br>ADDRESS ON FILE | | Claim Number: 12129<br>Claim Date: 10/19/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| LEWANDOWSKI, THOMAS E<br>ADDRESS ON FILE | | Claim Number: 12130<br>Claim Date: 10/19/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $30,849.43 |
| MASON, MARION<br>ADDRESS ON FILE | | Claim Number: 12131<br>Claim Date: 10/19/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORA, YARELI<br>ADDRESS ON FILE | | Claim Number: 12132<br>Claim Date: 10/19/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $21,995.00 |
| HERRERA, JESSICA<br>ADDRESS ON FILE | | Claim Number: 12133<br>Claim Date: 10/19/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $16,099.00   UNLIQ |
| LEIJA, DAVID<br>ADDRESS ON FILE | | Claim Number: 12134<br>Claim Date: 10/19/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| KONG, LI SHENG<br>ADDRESS ON FILE | | | Claim Number: 12135<br>Claim Date: 10/19/2024<br>Debtor: SUNPOWER CORPORATION |
| --- | --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JOSEFINA ENRIQUEZ TRUST<br>ADDRESS ON FILE | | | Claim Number: 12136<br>Claim Date: 10/19/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $10,380.54 | |
| PALSER, LISA G<br>ADDRESS ON FILE | | | Claim Number: 12137<br>Claim Date: 10/19/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $5,182.58 | |
| GUNN, ROLAND<br>ADDRESS ON FILE | | | Claim Number: 12138<br>Claim Date: 10/19/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $257.06   UNLIQ | |
| THE RICHARD E MULLIN LIVING TRUST<br>ADDRESS ON FILE | | | Claim Number: 12139<br>Claim Date: 10/19/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $3,854.71 | |

| | | |
|---|---|---|
| SIERRA, LISA<br>1465 PARKVIEW TER<br>HILLSIDE, NJ 07205 | | Claim Number: 12140<br>Claim Date: 10/19/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| DORSEY, JOAN E<br>ADDRESS ON FILE | | Claim Number: 12141<br>Claim Date: 10/19/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| KINNEY, ELLEN<br>ADDRESS ON FILE | | Claim Number: 12142<br>Claim Date: 10/19/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $4,712.06 |
| MCDONNELL, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 12143<br>Claim Date: 10/19/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| BREWER, REGINA<br>ADDRESS ON FILE | | Claim Number: 12144<br>Claim Date: 10/20/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| BROWN, JAKE<br>ADDRESS ON FILE | | Claim Number: 12147<br>Claim Date: 10/20/2024<br>Debtor: SUNPOWER CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $500.00 | | | |

| RATLIFF, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12148<br>Claim Date: 10/20/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: POSSIBLY AMENDED BY 12149 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,500.00   UNLIQ | | | |

| RATLIFF, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12149<br>Claim Date: 10/20/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments:<br>AMENDS CLAIM #12148 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,500.00   UNLIQ | | | |

| LE, KEVIN<br>ADDRESS ON FILE | | Claim Number: 12150<br>Claim Date: 10/20/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12284 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,340.00 | Scheduled: | $2,340.00 | |

| POWERS, JESSICA<br>ADDRESS ON FILE | | Claim Number: 12151<br>Claim Date: 10/20/2024<br>Debtor: SUNPOWER CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $27.20 | | | |

| NORTHSIDE ELECTRIC<br>PO BOX 12323<br>SALEM, OR 97309 | | Claim Number: 12152<br>Claim Date: 10/21/2024<br>Debtor: BRS FIELD OPS, LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $46,234.48   UNLIQ | Scheduled: | $10,365.00 |

| REGAL VOICE INC<br>276 5TH AVE, STE 704 #846<br>NEW YORK, NY 10001 | | Claim Number: 12153<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10266 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $214,500.00 | | |

| ALTUM PARTNERS LLP<br>181 METRO DR, STE 290<br>SAN JOSE, CA 95110 | | Claim Number: 12154<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025)<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $18,000.00 | Scheduled: | $6,850.00 |

| ALTUM PARTNERS LLP<br>181 METRO DR, STE 290<br>SAN JOSE, CA 95110 | | Claim Number: 12155<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025)<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $13,700.00 | | |

| MARSH & MCLENNAN COMPANIES INC<br>12421 MEREDITH DR, STE 300<br>URBANDALE, IA 50323-4000 | | Claim Number: 12156<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $110,531.90 | | |

| CLAIRE SEO AND ANDREW WONG | | Claim Number: 12157 | | |
| ADDRESS ON FILE | | Claim Date: 10/21/2024 | | |
| | | Debtor: SUNPOWER CORPORATION | | |

| UNSECURED | Claimed: | $2,000.00   UNLIQ | | |

| VALDEZ, ABRAHAM L | | Claim Number: 12158 | | |
| ADDRESS ON FILE | | Claim Date: 10/21/2024 | | |
| | | Debtor: SUNPOWER CORPORATION | | |
| | | Comments: DOCKET: 1256 (01/21/2025) | | |
| | | Claim out of balance | | |

| SECURED | Claimed: | $1,982.70 | | |
| UNSECURED | Claimed: | $29,597.63 | | |

| SPARC SOLAR LLC | | Claim Number: 12159 | | |
| 1600 W LAKE ST, STE 103-226 | | Claim Date: 10/21/2024 | | |
| ADDISON, IL 60101 | | Debtor: SUNPOWER CORPORATION, SYSTEMS | | |

| UNSECURED | Claimed: | $10,964.00 | Scheduled: | $10,964.00 |

| KATHRYN PARSONS AND DAISY ROLON | | Claim Number: 12160 | | |
| ADDRESS ON FILE | | Claim Date: 10/21/2024 | | |
| | | Debtor: SUNPOWER CAPITAL, LLC | | |

| UNSECURED | Claimed: | $0.00   UNDET | | |

| SERVITO, LITO | | Claim Number: 12161 | | |
| ADDRESS ON FILE | | Claim Date: 10/21/2024 | | |
| | | Debtor: SUNPOWER CORPORATION | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 1349 (02/18/2025) | | |

| SECURED | Claimed: | $0.00   UNDET | | |

| COVERT COMMUNICATIONS LLC<br>2400 HALEKOA DR<br>HONOLULU, HI 96821 | | Claim Number: 12162<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $16,900.00 | Scheduled: | $15,400.00 | |
| HORTON, MARGIE A<br>ADDRESS ON FILE | | Claim Number: 12163<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| BRITTAIN, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 12164<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $11,827.00 | | | |
| KREMNITSER, ZACK<br>ADDRESS ON FILE | | Claim Number: 12165<br>Claim Date: 10/21/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025)<br>Claim Out of Balance Claim out of balance | | | |
| UNSECURED | Claimed: | $46,314.88 | | | |
| FELDERMAN, ROBERT E<br>ADDRESS ON FILE | | Claim Number: 12166<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| ELMERI, PETER<br>ADDRESS ON FILE | | Claim Number: 12167<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
|---|---|---|
| PRIORITY | Claimed: | $9,960.00 |

| CONN LIGHT & POWER<br>D/B/A EVERSOURCE<br>ATTN LEGAL DEPT - HONOR HEATH<br>107 SELDEN ST<br>BERLIN, CT 06037 | | Claim Number: 12168<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $4,332.45 |

| CLINTON, DAN AND KRISTA<br>ADDRESS ON FILE | | Claim Number: 12169<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
|---|---|---|
| UNSECURED | Claimed: | $61,086.20 |

| UTAH DEPT OF WORKFORCE SERVICES<br>ATTN UNEMPLOYMENT INSURANCE<br>140 E 300 S<br>PO BOX 45288<br>SALT LAKE CITY, UT 84145-0288 | | Claim Number: 12170<br>Claim Date: 10/22/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: WITHDRAWN<br>DOCKET: 1329 (02/11/2025) |
|---|---|---|
| SECURED | Claimed: | $1,480.80 |

| UTAH DEPT OF WORKFORCE SERVICES<br>140 E 300 S<br>PO BOX 45288<br>SALT LAKE CITY, UT 84145 | | Claim Number: 12171<br>Claim Date: 10/22/2024<br>Debtor: BRS FIELD OPS, LLC<br>Comments: EXPUNGED<br>DOCKET: 1463 (04/17/2025) |
|---|---|---|
| SECURED | Claimed: | $8,557.86 |
| UNSECURED | Claimed: | $0.00 |

XU, MINGZHI
ADDRESS ON FILE

Claim Number: 12172
Claim Date: 10/22/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $4,390.00 |
|---|---|---|

PATEL, REYNA AND SAMEER
ADDRESS ON FILE

Claim Number: 12173
Claim Date: 10/22/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $9,700.00 |
|---|---|---|

SMASH MY TRASH SOUTHWEST CALIFORNIA
11956 BERNARDO PLAZA DR, STE 542
SAN DIEGO, CA 92128-4048

Claim Number: 12174
Claim Date: 10/22/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $1,985.00 | Scheduled: | $1,985.00 |
|---|---|---|---|---|

QUINTERO, YOLANDA
ADDRESS ON FILE

Claim Number: 12175
Claim Date: 10/22/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

PRECIS SOLAR
36625 KEVIN RD, STE 147
WILDOMAR, CA 92595

Claim Number: 12177
Claim Date: 10/22/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $134,257.03 |
|---|---|---|

| ECOFF, JENNIE KWONG<br>ADDRESS ON FILE | | Claim Number: 12178<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
|---|---|---|
| PRIORITY | Claimed: | $4,658.00 |
| SECURED | Claimed: | $2,800.00 |
| UNSECURED | Claimed: | $1,858.00 |
| TOTAL | Claimed: | $4,658.00 |
| CHEN, QIN<br>ADDRESS ON FILE | | Claim Number: 12179<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $12.00 |
| TIRADO, LIZBETH B ACOSTA<br>ADDRESS ON FILE | | Claim Number: 12180<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
| ADMINISTRATIVE | Claimed: | $515,000.00   UNLIQ |
| PRIORITY | Claimed: | $515,000.00   UNLIQ |
| SECURED | Claimed: | $515,000.00   UNLIQ |
| UNSECURED | Claimed: | $20,000.00   UNLIQ |
| NEELY, TAMECCA<br>ADDRESS ON FILE | | Claim Number: 12181<br>Claim Date: 10/22/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,533.83   UNLIQ |

GG YOLANDA APARTMENTS LLC
C/O GREENBERG GLUSKER LLP
ATTN JEFFREY A KRIEGER
2049 CENTURY PARK E, STE 2600
LOS ANGELES, CA 90067

Claim Number: 12182
Claim Date: 10/22/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

GG YOLANDA APARTMENTS LLC
C/O GREENBERG GLUSKER LLP
ATTN JEFFREY A KRIEGER
2049 CENTURY PARK E, STE 2600
LOS ANGELES, CA 90067

Claim Number: 12183
Claim Date: 10/22/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

BRONZE.IO INC
D/B/A IRON.IO INC
5940 S RAINBOW BLVD, STE 400 #29212
LAS VEGAS, NV 89118

Claim Number: 12184
Claim Date: 10/23/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $1,642.22 | Scheduled: | $1,642.22 |
|---|---|---|---|---|

WINGIFY SOFTWARE PRIVATE LIMITED
1104 KLJ TOWER NORTH
NETAJI SUBHASH PLACE
PITAMPURA DELHI INDIA
NEW DELHI DL 110034,
INDIA

Claim Number: 12185
Claim Date: 10/23/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $6,833.25 |
|---|---|---|

ROYKA, MARYELLEN
ADDRESS ON FILE

Claim Number: 12186
Claim Date: 10/23/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $22,205.18 |
|---|---|---|

| | | |
|---|---|---|
| MOYLAN, JAMES J<br>ADDRESS ON FILE | | Claim Number: 12187<br>Claim Date: 10/23/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,598.94 |
| SARBACH, MARK<br>ADDRESS ON FILE | | Claim Number: 12188<br>Claim Date: 10/23/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $35.00 |
| US POWER<br>16255 VENTURA BLVD, STE 915<br>ENCINO, CA 91436 | | Claim Number: 12189<br>Claim Date: 10/23/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments:<br>AMENDS CLAIM #11567 |
| UNSECURED | Claimed: | $128,779.00 |
| PRECIS SOLAR<br>36625 KEVIN RD, STE 147<br>WILDOMAR, CA 92595 | | Claim Number: 12190<br>Claim Date: 10/23/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $134,257.03 |
| WANG, LI<br>ADDRESS ON FILE | | Claim Number: 12191<br>Claim Date: 10/23/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1354 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER |
| UNSECURED | Claimed: | $14,860.00   UNLIQ |

| PRECIS SOLAR<br>36625 KEVIN RD, STE 147<br>WILDOMAR, CA 92595 | | Claim Number: 12192<br>Claim Date: 10/23/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
|---|---|---|
| UNSECURED | Claimed: | $134,257.03 |
| PRECIS SOLAR<br>36625 KEVIN RD, STE 147<br>WILDOMAR, CA 92595 | | Claim Number: 12193<br>Claim Date: 10/23/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC |
| UNSECURED | Claimed: | $134,257.03 |
| AFCO CREDIT CORPORATION<br>100 LIGHT ST<br>BALTIMORE, MD 21202 | | Claim Number: 12194<br>Claim Date: 10/23/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1554 (06/17/2025) |
| SECURED | Claimed: | $4,651,829.24 |
| PRECIS SOLAR<br>36625 KEVIN RD, STE 147<br>WILDOMAR, CA 92595 | | Claim Number: 12195<br>Claim Date: 10/23/2024<br>Debtor: SUNPOWER HOLDCO, LLC |
| UNSECURED | Claimed: | $134,257.03 |
| PRECIS SOLAR<br>36625 KEVIN RD, STE 147<br>WILDOMAR, CA 92595 | | Claim Number: 12196<br>Claim Date: 10/23/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC |
| UNSECURED | Claimed: | $134,257.03 |

SANDERSON, TODD
ADDRESS ON FILE

Claim Number: 12197
Claim Date: 10/23/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $38,280.00 | | |
|---|---|---|---|---|

INDASPEC LLC
976 S 1ST ST
SAN JOSE, CA 95110

Claim Number: 12198
Claim Date: 10/23/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $375.00 | Scheduled: | $375.00 |
|---|---|---|---|---|

OGDEN-MALOUF, CARTER
ADDRESS ON FILE

Claim Number: 12199
Claim Date: 10/23/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $2,132.50 | | |
|---|---|---|---|---|

PATEL, RAJESHKUMAR
ADDRESS ON FILE

Claim Number: 12200
Claim Date: 10/23/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $14,379.56 | | |
|---|---|---|---|---|

LAMBDATEST INC
1390 MARKET ST, STE 200
SAN FRANCISCO, CA 94102

Claim Number: 12201
Claim Date: 10/24/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $21,584.00 | | |
|---|---|---|---|---|

| KNUTH, CONSTANCE J<br>ADDRESS ON FILE | | Claim Number: 12202<br>Claim Date: 10/24/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025)<br>AMENDS CLAIM #11838 |
|---|---|---|
| UNSECURED | Claimed: | $1,264.00 |
| TRAVIS COUNTY<br>C/O TRAVIS COUNTY ATTORNEY'S OFFICE<br>ATTN JASON A STARKS<br>PO BOX 1748<br>AUSTIN, TX 78767 | | Claim Number: 12203<br>Claim Date: 10/24/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1462 (04/17/2025) |
| PRIORITY | Claimed: | $6,619.29   UNLIQ |
| SECURED | Claimed: | $6,619.29   UNLIQ |
| TOTAL | Claimed: | $6,619.29   UNLIQ |
| CHILDS, ARTHUR<br>ADDRESS ON FILE | | Claim Number: 12204<br>Claim Date: 10/24/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| KERZNER ASSOCIATES NO 9 LLC<br>ATTN SANFORD KERZNER<br>4 CORPORATE DR<br>CRANBURY TOWNSHIP, NJ 08512 | | Claim Number: 12205<br>Claim Date: 10/24/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1356 (02/18/2025) |
| UNSECURED | Claimed: | $278,151.57 |
| CERVERA, MANUEL<br>ADDRESS ON FILE | | Claim Number: 12206<br>Claim Date: 10/24/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| LAZZARINI, RON<br>ADDRESS ON FILE | | Claim Number: 12207<br>Claim Date: 10/24/2024<br>Debtor: SUNPOWER CORPORATION | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |
| NAJI, JAMAL<br>ADDRESS ON FILE | | Claim Number: 12208<br>Claim Date: 10/24/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $25,000.00 |
| SECURED | Claimed: | $25,000.00 |
| TOTAL | Claimed: | $25,000.00 |

| | | | |
|---|---|---|---|
| FULMER, BARBARA<br>ADDRESS ON FILE | | Claim Number: 12209<br>Claim Date: 10/24/2024<br>Debtor: SUNPOWER CORPORATION | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |
| YAP, CAROLINE<br>ADDRESS ON FILE | | Claim Number: 12210<br>Claim Date: 10/24/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12403 | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,364.33 | |
| BAJA ROOFING & COATINGS INC<br>2563 KURT AVE<br>COMMERCE, CA 90040-2311 | | Claim Number: 12211<br>Claim Date: 10/24/2024<br>Debtor: SUNPOWER CORPORATION | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $80,727.00 | Scheduled: | $80,727.00 |

| | | |
|---|---|---|
| GUTIERREZ, DAVID<br>ADDRESS ON FILE | | Claim Number: 12212<br>Claim Date: 10/24/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $200,000.00 |
| MEHTA, TARUN<br>ADDRESS ON FILE | | Claim Number: 12213<br>Claim Date: 10/25/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,499.13 |
| SERAFINI, JAMES<br>ADDRESS ON FILE | | Claim Number: 12214<br>Claim Date: 10/25/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $6,926.80 |
| BRETOS, FERNANDO<br>ADDRESS ON FILE | | Claim Number: 12215<br>Claim Date: 10/25/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $5,000.00 |
| MARTINEZ SERVICES LLC<br>D/B/A PATCHMASTER<br>C/O PATCHMASTER<br>9641 W BELFAST DR<br>LITTLETON, CO 80127 | | Claim Number: 12216<br>Claim Date: 10/25/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $450.00 |

| | | | | |
|---|---|---|---|---|
| LAU, JASON<br>ADDRESS ON FILE | | Claim Number: 12217<br>Claim Date: 10/25/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1353 (02/18/2025)<br>PLAN ADMIN THIRD OMNIBUS OBECTION  ORDER | | |
| UNSECURED | Claimed: | $16,299.20 | | |
| PLANT INTERSCAPES INC<br>D/B/A NATURA<br>6436 BABCOCK RD<br>SAN ANTONIO, TX 78249 | | Claim Number: 12218<br>Claim Date: 10/25/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) | | |
| UNSECURED | Claimed: | $9,328.32 | | |
| COUNTY OF WILLIAMSON TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN PC<br>ATTN JULIE ANNE PARSONS<br>PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 12219<br>Claim Date: 10/25/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: WITHDRAWN<br>DOCKET: 1371 (02/28/2025) | | |
| PRIORITY | Claimed: | $19,469.41 | | |
| RANDY SHAUN BENNETT (IRA)<br>ADDRESS ON FILE | | Claim Number: 12220<br>Claim Date: 10/25/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $16,903.57   UNLIQ | | |
| ALL IN ONE ROOFING LLC<br>PO BOX 51334<br>SPARKS, NV 89435 | | Claim Number: 12221<br>Claim Date: 10/25/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $12,600.00 | Scheduled: | $12,600.00 |

DESHMUKH, SHIV
ADDRESS ON FILE

Claim Number: 12222
Claim Date: 10/25/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

NYIP OWNER II LLC
C/O ECKERT SEAMANS CHERIN & MELLOTT LLC
ATTN NICHOLAS A PASALIDES
10 BANK ST, STE 700
WHITE PLAINS, NY 10606

Claim Number: 12223
Claim Date: 10/25/2024
Debtor: SUNPOWER CORPORATION
Comments: POSSIBLY AMENDED BY 12388

| UNSECURED | Claimed: | $202,721.12 |
| --- | --- | --- |

MANWEILER, STACEY
ADDRESS ON FILE

Claim Number: 12224
Claim Date: 10/25/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $75,797.56 |
| --- | --- | --- |

HEGARDT, BRYAN
ADDRESS ON FILE

Claim Number: 12225
Claim Date: 10/25/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $6,000.00 |
| --- | --- | --- |

EDWARDS, JAMES
ADDRESS ON FILE

Claim Number: 12226
Claim Date: 10/25/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $2,944.69 |
| --- | --- | --- |

| | | |
|---|---|---|
| ALMARODE, BRENDA<br>ADDRESS ON FILE | | Claim Number: 12227<br>Claim Date: 10/25/2024<br>Debtor: BLUE RAVEN SOLAR HOLDINGS, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| NUCKLES, RONALD O<br>ADDRESS ON FILE | | Claim Number: 12228<br>Claim Date: 10/26/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLEGG, PAIGE<br>ADDRESS ON FILE | | Claim Number: 12229<br>Claim Date: 10/26/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $550.00 |
| BORDES, MAGALI-FLORE<br>ADDRESS ON FILE | | Claim Number: 12230<br>Claim Date: 10/26/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $26,500.00 |
| RAMEY, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 12231<br>Claim Date: 10/27/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $500.00 |

| DUNG, XIAO BING<br>ADDRESS ON FILE | | Claim Number: 12232<br>Claim Date: 10/27/2024<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $260.00 | |
| MATHESON, DONALD S<br>ADDRESS ON FILE | | Claim Number: 12234<br>Claim Date: 10/28/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $211.49 | |
| TAYCO ELECTRIC & SOLAR INC<br>ATTN DANIEL ERIC OWEN<br>1506 TURRING DR, STE B<br>INDIAN TRAIL, NC 28079 | | Claim Number: 12235<br>Claim Date: 10/28/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $14,424.90 | |
| AMAZING EARTH LLC<br>101 HARRIS RD<br>NASHUA, NH 03062 | | Claim Number: 12236<br>Claim Date: 10/28/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) | |
| UNSECURED | Claimed: | $78,525.00   UNLIQ | |
| IE CONSTRUCTION<br>3929 E GUASTI RD, STE F<br>ONTARIO, CA 91761 | | Claim Number: 12237<br>Claim Date: 10/28/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED | Claimed: | $194,369.70   UNLIQ | |

| ROBINSON, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 12238<br>Claim Date: 10/28/2024<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $20,688.47 | |

| WILLIAMS, TALAYSHIA<br>ADDRESS ON FILE | | Claim Number: 12239<br>Claim Date: 10/28/2024<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| TRC ENVIRONMENTAL CORP<br>ATTN AMANDA SIRK, SR COUNSEL<br>21 GRIFFIN RD N<br>WINDSOR, CT 06095 | | Claim Number: 12240<br>Claim Date: 10/28/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12244 | |
|---|---|---|---|
| UNSECURED | Claimed: | $65,793.36 | |

| OMORODION, FAITH<br>ADDRESS ON FILE | | Claim Number: 12241<br>Claim Date: 10/29/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11242 | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| OMORODION, FAITH<br>ADDRESS ON FILE | | Claim Number: 12242<br>Claim Date: 10/29/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #12241 | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| CHRISTINE TAN LEQUANG TTEE<br>ADDRESS ON FILE | | Claim Number: 12243<br>Claim Date: 10/29/2024<br>Debtor: SUNPOWER CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $192,489.80 | | |

| TRC ENVIRONMENTAL CORP<br>ATTN AMANDA SIRK, SR COUNSEL<br>21 GRIFFIN RD N<br>WINDSOR, CT 06095 | | Claim Number: 12244<br>Claim Date: 10/29/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #12240 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $35,174.23 | | |

| TOTAL QUALITY MAINTENANCE INC<br>895 COMMERCIAL ST<br>PALO ALTO, CA 94303 | | Claim Number: 12245<br>Claim Date: 10/29/2024<br>Debtor: SUNPOWER CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,760.00 | Scheduled: | $5,175.00 |

| AUTORABIT HOLDING INC<br>548 MARKET ST, PMB 98272<br>SAN FRANCISCO, CA 94104 | | Claim Number: 12246<br>Claim Date: 10/29/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $42,775.25 | | |

| WILSON, ANDREW<br>ADDRESS ON FILE | | Claim Number: 12247<br>Claim Date: 10/29/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 11248 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $52,385.15   UNLIQ | | |

| | | |
|---|---|---|
| WILSON, ANDREW<br>ADDRESS ON FILE | | Claim Number: 12248<br>Claim Date: 10/29/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #12247 |
| UNSECURED | Claimed: | $52,385.15   UNLIQ |
| OSBORNE, CARLYLE<br>ADDRESS ON FILE | | Claim Number: 12249<br>Claim Date: 10/30/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #11024 |
| UNSECURED | Claimed: | $7,353.96 |
| RL JONES SAN DIEGO INC<br>1610 LANDMARK RD<br>SAN DIEGO, CA 92154 | | Claim Number: 12250<br>Claim Date: 10/30/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $900.00 |
| APPERIO LIMITED<br>3 WATERHOUSE SQUARE<br>138-142 HOLBORN<br>LONDON EC1N 2SW,<br>UNITED KINGDOM | | Claim Number: 12251<br>Claim Date: 10/30/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $141,500.00 |
| GOOGLE LLC<br>C/O WHITE AND WILLIAMS LLP<br>ATTN AMY E VULPIO, ESQ<br>1650 MARKET ST, 18TH FL<br>PHILADELPHIA, PA 19103 | | Claim Number: 12252<br>Claim Date: 10/30/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,898,304.29 |

| | | |
|---|---|---|
| MARTIN, RONALD AND CARYN<br>ADDRESS ON FILE | | Claim Number: 12253<br>Claim Date: 10/30/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| TIFIANO, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12254<br>Claim Date: 10/30/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1372 (02/28/2025) |
| PRIORITY | Claimed: | $3,160.00   UNLIQ |
| BABALOLA, DAVID M<br>ADDRESS ON FILE | | Claim Number: 12256<br>Claim Date: 10/31/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| ADMINISTRATIVE | Claimed: | $5,000.00   UNLIQ |
| MARTINS, MELANIE<br>ADDRESS ON FILE | | Claim Number: 12257<br>Claim Date: 10/31/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| ENGELMAN, ELDAD S<br>ADDRESS ON FILE | | Claim Number: 12258<br>Claim Date: 10/31/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1465 (04/17/2025)<br>AMENDS CLAIM #10021 |
| ADMINISTRATIVE | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $22,286.08 |

| | | | | | |
|---|---|---|---|---|---|
| ENGELMAN, ELDAD<br>ADDRESS ON FILE | | Claim Number: 12259<br>Claim Date: 10/31/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) | | | |
| PRIORITY | Claimed: | $37,436.08 | | | |
| UNSECURED | | | Scheduled: | $37,436.08 | |
| SERRANO, JESSICA<br>ADDRESS ON FILE | | Claim Number: 12260<br>Claim Date: 10/31/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | | |
| RAJVIK INFOSOL PVT LTD<br>FLAT NO 103, KARTHIKEYA NIVAS<br>SAI BABA NAGAR, KUKATPALLY<br>HYDERABAD TG 500072,<br>INDIA | | Claim Number: 12261<br>Claim Date: 11/01/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $26,400.00 | | | |
| MERCADO, OMAR<br>ADDRESS ON FILE | | Claim Number: 12262<br>Claim Date: 11/01/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| GP LANDSCAPE<br>PO BOX 22926<br>SACRAMENTO, CA 95822 | | Claim Number: 12263<br>Claim Date: 11/01/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $5,167.80 | Scheduled: | $5,167.80 | |

| | | |
|---|---|---|
| PRIMO WATER NORTH AMERICA<br>200 EAGLES LANDING BLVD<br>LAKELAND, FL 33810 | | Claim Number: 12264<br>Claim Date: 11/01/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $7,016.33 |
| THREATTE, LAUREN<br>ADDRESS ON FILE | | Claim Number: 12265<br>Claim Date: 11/01/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $44.96 |
| FH II HOMEBUILDERS INC<br>C/O ALLEN MATKINS<br>ATTN MATTHEW G BOUSLOG, ESQ<br>2010 MAIN ST, 8TH FL<br>IRVINE, CA 92614 | | Claim Number: 12266<br>Claim Date: 11/01/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF DOROTHY COON<br>ADDRESS ON FILE | | Claim Number: 12267<br>Claim Date: 11/01/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,015,376.14 |
| LINTHICUM, STEVEN<br>ADDRESS ON FILE | | Claim Number: 12268<br>Claim Date: 11/01/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LEHMANN BODDICKER, MICHAEL AND EDIE<br>ADDRESS ON FILE | | Claim Number: 12269<br>Claim Date: 11/01/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $142,534.00   UNLIQ |
| POWELL, ALICIA<br>ADDRESS ON FILE | | Claim Number: 12270<br>Claim Date: 11/01/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12271 |
| UNSECURED | Claimed: | $33,196.28 |
| POWELL, ALICIA<br>ADDRESS ON FILE | | Claim Number: 12271<br>Claim Date: 11/01/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #11270 |
| UNSECURED | Claimed: | $33,196.28 |
| SEIDL, ESTELLA & MARTIN<br>ADDRESS ON FILE | | Claim Number: 12272<br>Claim Date: 11/02/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRENNAN, JOAN<br>ADDRESS ON FILE | | Claim Number: 12274<br>Claim Date: 11/03/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1352 (02/18/2025) |
| UNSECURED | Claimed: | $25,000.00   UNLIQ |

| SEITH, ROBERT<br>ADDRESS ON FILE | | Claim Number: 12275<br>Claim Date: 11/03/2024<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $36,804.00 | |
| TRIICK, JEFF<br>ADDRESS ON FILE | | Claim Number: 12276<br>Claim Date: 11/03/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) | |
| PRIORITY | Claimed: | $25,000.00 | |
| GONZALES, AMY<br>ADDRESS ON FILE | | Claim Number: 12277<br>Claim Date: 11/03/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GOOD ENERGY GROUP<br>26685 MADISON AVE<br>MURRIETA, CA 92562 | | Claim Number: 12278<br>Claim Date: 11/04/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $273,670.00 | |
| FAUCHER, RANDI<br>ADDRESS ON FILE | | Claim Number: 12279<br>Claim Date: 11/04/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments:<br>AMENDS CLAIM #11771 | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| METROSTUDY INC | | Claim Number: 12280 |
| D/B/A ZONDA INTELLIGENCE | | Claim Date: 11/04/2024 |
| 4000 MACARTHUR BLVD | | Debtor: SUNPOWER CORPORATION |
| NEWPORT BEACH, CA 92660 | | |

| UNSECURED | Claimed: | $2,304.00 |

| HANLEY WOOD MEDIA INC | | Claim Number: 12281 |
| D/B/A ZONDA MEDIA | | Claim Date: 11/04/2024 |
| 4000 MACARTHUR BLVD | | Debtor: SUNPOWER CORPORATION |
| NEWPORT BEACH, CA 92660 | | |

| UNSECURED | Claimed: | $4,225.00 |

| GONSKI, ANNA | | Claim Number: 12282 |
| ADDRESS ON FILE | | Claim Date: 11/04/2024 |
| | | Debtor: BLUE RAVEN SOLAR, LLC |

| UNSECURED | Claimed: | $20,776.00 |

| ANDRADE, GERARDO | | Claim Number: 12283 |
| ADDRESS ON FILE | | Claim Date: 11/05/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $2,500.00 |

| LE, KEVIN | | Claim Number: 12284 |
| ADDRESS ON FILE | | Claim Date: 11/05/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: |
| | | AMENDS CLAIM #12150 |

| UNSECURED | Claimed: | $2,340.00 |

| CASAS, FABIOLA<br>ADDRESS ON FILE | | Claim Number: 12285<br>Claim Date: 11/05/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1180 (12/19/2024) |
|---|---|---|
| SECURED | Claimed: | $15,000.00   UNLIQ |
| EAN SERVICES LLC<br>14002 E 21ST ST, STE 1500<br>TULSA, OK 74134 | | Claim Number: 12286<br>Claim Date: 11/05/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,234.59 |
| ARELLANO, JUAQUIN<br>ADDRESS ON FILE | | Claim Number: 12287<br>Claim Date: 11/05/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOPEZ, JESUS<br>ADDRESS ON FILE | | Claim Number: 12288<br>Claim Date: 11/05/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| SECURED | Claimed: | $0.00   UNDET |
| CADAVER, CAROL<br>ADDRESS ON FILE | | Claim Number: 12289<br>Claim Date: 11/05/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12293 |
| UNSECURED | Claimed: | $32,000.00 |

| | | |
|---|---|---|
| TNHC REALTY AND CONSTRUCTION INC<br>C/O ALLEN MATKINS<br>ATTN MATTHEW G BOUSLOG, ESQ<br>2010 MAIN ST, 8TH FL<br>IRVINE, CA 92614 | | Claim Number: 12290<br>Claim Date: 11/06/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00   UNDET |
| SENGER, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12291<br>Claim Date: 11/06/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| VALENTE, SHARON<br>ADDRESS ON FILE | | Claim Number: 12292<br>Claim Date: 11/06/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| CADAVER, CAROL<br>ADDRESS ON FILE | | Claim Number: 12293<br>Claim Date: 11/06/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #12289 |
| UNSECURED | Claimed: | $32,000.00 |
| CADAVER, CAROL<br>ADDRESS ON FILE | | Claim Number: 12294<br>Claim Date: 11/06/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #12289 |
| UNSECURED | Claimed: | $32,000.00 |

| GIRALDO, LEILA<br>ADDRESS ON FILE | | Claim Number: 12295<br>Claim Date: 11/07/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
|---|---|---|
| PRIORITY | Claimed: | $5,000.00   UNLIQ |
| SECURED | Claimed: | $5,000.00   UNLIQ |
| TOTAL | Claimed: | $5,000.00   UNLIQ |
| CASSI, JAMES<br>ADDRESS ON FILE | | Claim Number: 12296<br>Claim Date: 11/07/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $0.00   UNDET |
| FLORIDA DEPARTMENT OF REVENUE<br>ATTN FREDERICK F RUDZIK, ESQ<br>PO BOX 6668<br>TALLAHASSEE, FL 32314 | | Claim Number: 12297<br>Claim Date: 11/07/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1463 (04/17/2025) |
| PRIORITY | Claimed: | $823.71 |
| UNSECURED | Claimed: | $159.94 |
| JAMES, RANDY<br>ADDRESS ON FILE | | Claim Number: 12298<br>Claim Date: 11/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| YEE, SALLY<br>ADDRESS ON FILE | | Claim Number: 12299<br>Claim Date: 11/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| PRIORITY | Claimed: | $2,000.00   UNLIQ |

| PARKER, THOMAS<br>ADDRESS ON FILE | | Claim Number: 12300<br>Claim Date: 11/08/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
|---|---|---|---|
| UNSECURED | Claimed: | $203,530.71 | |

| PORZUNGOLO, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 12301<br>Claim Date: 11/08/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) | |
|---|---|---|---|
| PRIORITY | Claimed: | $260.00 | UNLIQ |
| SECURED | Claimed: | $260.00 | UNLIQ |
| TOTAL | Claimed: | $260.00 | UNLIQ |

| PHAM, THI MY LOAN<br>ADDRESS ON FILE | | Claim Number: 12302<br>Claim Date: 11/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,975.38 | UNLIQ |
| PRIORITY | Claimed: | $3,975.38 | UNLIQ |
| SECURED | Claimed: | $3,975.38 | UNLIQ |
| TOTAL | Claimed: | $3,975.38 | UNLIQ |

| BREUER, ISAAC AND RAISEL<br>ADDRESS ON FILE | | Claim Number: 12303<br>Claim Date: 11/08/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: DOCKET: 1106 (12/04/2024) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| COLFIN 2016-2 INDUSTRIAL OWNER LLC<br>C/O SINGER & LEVICK PC<br>ATTN MICHELLE E SHRIRO<br>16200 ADDISON RD, STE 140<br>ADDISON, TX 75001 | | Claim Number: 12304<br>Claim Date: 11/08/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) | |
|---|---|---|---|
| UNSECURED | Claimed: | $186,306.89 | |

TRI POINTE HOMES IE-SD INC
C/O ALLEN MATKINS
ATTN MATTHEW G BOUSLOG, ESQ
2010 MAIN ST, 8TH FL
IRVINE, CA 92614

Claim Number: 12305
Claim Date: 11/08/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

TRI POINTE HOMES HOLDINGS INC
C/O ALLEN MATKINS
ATTN MATTHEW G BOUSLOG, ESQ
2010 MAIN ST, 8TH FL
IRVINE, CA 92614

Claim Number: 12306
Claim Date: 11/08/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

PAGANO, JOSEPH, II
ADDRESS ON FILE

Claim Number: 12307
Claim Date: 11/08/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $8,620.00 |
|---|---|---|

FALLON, DAVID
ADDRESS ON FILE

Claim Number: 12308
Claim Date: 11/09/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $1,402.89 |
|---|---|---|

KANDEL, JUDITH
ADDRESS ON FILE

Claim Number: 12309
Claim Date: 11/09/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GOODFELLOW SOLAR II LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12310<br>Claim Date: 11/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $5,164,993.00   UNLIQ |
| GOODFELLOW SOLAR II LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12311<br>Claim Date: 11/09/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $5,164,993.00   UNLIQ |
| GOODFELLOW SOLAR II LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12312<br>Claim Date: 11/10/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC |
| UNSECURED | Claimed: | $5,164,993.00   UNLIQ |
| FAURILIEN, MARIE<br>ADDRESS ON FILE | | Claim Number: 12313<br>Claim Date: 11/11/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $30,000.00 |
| EAST FORK ROOFING LLC<br>PO BOX 2801<br>SPARKS, NV 89432 | | Claim Number: 12314<br>Claim Date: 11/11/2024<br>Debtor: BRS FIELD OPS, LLC<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| SECURED | Claimed: | $0.00 |

| | | | |
|---|---|---|---|
| FLOYD, AARON AND YASHICA<br>ADDRESS ON FILE | | Claim Number: 12315<br>Claim Date: 11/11/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED | Claimed: | $5,200.00 | |
| KERN HIGH SCHOOL DISTRICT SOLAR 3 LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12316<br>Claim Date: 11/11/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $4,221,014.00   UNLIQ | |
| KERN HIGH SCHOOL DISTRICT SOLAR 3 LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12317<br>Claim Date: 11/11/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED | Claimed: | $4,221,014.00   UNLIQ | |
| KERN HIGH SCHOOL DISTRICT SOLAR 3 LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12318<br>Claim Date: 11/11/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC | |
| UNSECURED | Claimed: | $4,221,014.00   UNLIQ | |
| LINCOLN SOLAR STAR LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12319<br>Claim Date: 11/11/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $11,238,670.00   UNLIQ | |

| | | |
|---|---|---|
| LINCOLN SOLAR STAR LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12320<br>Claim Date: 11/11/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $11,238,670.00   UNLIQ |
| LINCOLN SOLAR STAR LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12321<br>Claim Date: 11/11/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC |
| UNSECURED | Claimed: | $11,238,670.00   UNLIQ |
| SOLAR STAR CO CO 1 LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12322<br>Claim Date: 11/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $8,563,490.00   UNLIQ |
| SOLAR STAR CO CO 1 LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12323<br>Claim Date: 11/11/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $8,563,490.00   UNLIQ |
| SOLAR STAR CO CO 1 LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12324<br>Claim Date: 11/11/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC |
| UNSECURED | Claimed: | $8,563,490.00   UNLIQ |

| | |
|---|---|
| SOLAR STAR PRIME 5 LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | Claim Number: 12325<br>Claim Date: 11/11/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $8,288,934.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SOLAR STAR PRIME 5 LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | Claim Number: 12326<br>Claim Date: 11/11/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |

| UNSECURED | Claimed: | $8,288,934.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SOLAR STAR PRIME 5 LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | Claim Number: 12327<br>Claim Date: 11/11/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC |

| UNSECURED | Claimed: | $8,288,934.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SOLAR STAR CO CO 2 LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | Claim Number: 12328<br>Claim Date: 11/12/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $11,656,025.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SOLAR STAR CO CO 2 LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | Claim Number: 12329<br>Claim Date: 11/12/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |

| UNSECURED | Claimed: | $11,656,025.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SOLAR STAR CO CO 2 LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12330<br>Claim Date: 11/12/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC |
| UNSECURED | Claimed: | $11,656,025.00   UNLIQ |
| SOLAR STAR PRIME 6 LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12331<br>Claim Date: 11/12/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $9,371,078.00   UNLIQ |
| CINCINNATI DRYWALL INC<br>659 WILMER AVE<br>CINCINNATI, OH 45226 | | Claim Number: 12332<br>Claim Date: 11/12/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |
| UNSECURED | Claimed: | $1,250.00 |
| SOLAR STAR PRIME 6 LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12333<br>Claim Date: 11/12/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $9,371,078.00   UNLIQ |
| SOLAR STAR PRIME 6 LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12334<br>Claim Date: 11/12/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC |
| UNSECURED | Claimed: | $9,371,078.00   UNLIQ |

| | | |
|---|---|---|
| SOLAR STAR PRIME 3 LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12335<br>Claim Date: 11/12/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $18,343,754.00   UNLIQ |
| SOLAR STAR PRIME 3 LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12336<br>Claim Date: 11/12/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $18,343,754.00   UNLIQ |
| SOLAR STAR PRIME 3 LLC<br>C/O TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12337<br>Claim Date: 11/12/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC |
| UNSECURED | Claimed: | $18,343,754.00   UNLIQ |
| KLEIN, MICHELLE AND ERIC<br>ADDRESS ON FILE | | Claim Number: 12338<br>Claim Date: 11/12/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $299.00 |
| CLEMENTE, MICHELE<br>ADDRESS ON FILE | | Claim Number: 12339<br>Claim Date: 11/12/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1356 (02/18/2025)<br>Claim out of balance |
| UNSECURED | Claimed: | $46,630.00 |

KLEIN, MICHELLE AND ERIC
ADDRESS ON FILE

Claim Number: 12340
Claim Date: 11/12/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

SOLAR STAR RIVER SLB LLC
C/O TOTALENERGIES STRONG LLC
ATTN MICHELE R BLYTHE
1201 LOUISIANA ST, STE 1800
HOUSTON, TX 77002

Claim Number: 12341
Claim Date: 11/12/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $92,604,305.00 | UNLIQ |
|---|---|---|---|

SOLAR STAR RIVER SLB LLC
C/O TOTALENERGIES STRONG LLC
ATTN MICHELE R BLYTHE
1201 LOUISIANA ST, STE 1800
HOUSTON, TX 77002

Claim Number: 12342
Claim Date: 11/12/2024
Debtor: SUNPOWER CORPORATION, SYSTEMS

| UNSECURED | Claimed: | $92,604,305.00 | UNLIQ |
|---|---|---|---|

SOLAR STAR RIVER SLB LLC
C/O TOTALENERGIES STRONG LLC
ATTN MICHELE R BLYTHE
1201 LOUISIANA ST, STE 1800
HOUSTON, TX 77002

Claim Number: 12343
Claim Date: 11/12/2024
Debtor: SUNPOWER CAPITAL SERVICES, LLC

| UNSECURED | Claimed: | $92,604,305.00 | UNLIQ |
|---|---|---|---|

TOTALENERGIES STRONG LLC
ATTN MICHELE R BLYTHE
1201 LOUISIANA ST, STE 1800
HOUSTON, TX 77002

Claim Number: 12344
Claim Date: 11/12/2024
Debtor: SUNPOWER CORPORATION

| UNSECURED | Claimed: | $227,420,437.00 | UNLIQ |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12345<br>Claim Date: 11/12/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | |
| UNSECURED | Claimed: | $227,420,437.00   UNLIQ | | |
| TOTALENERGIES STRONG LLC<br>ATTN MICHELE R BLYTHE<br>1201 LOUISIANA ST, STE 1800<br>HOUSTON, TX 77002 | | Claim Number: 12346<br>Claim Date: 11/12/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC | | |
| UNSECURED | Claimed: | $227,420,437.00   UNLIQ | | |
| ADU HOMES<br>6475 E PACIFIC COAST HWY, UNIT 468<br>LONG BEACH, CA 90803 | | Claim Number: 12347<br>Claim Date: 11/13/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | |
| UNSECURED | Claimed: | $2,180.00 | Scheduled: | $2,180.00 |
| SIMPSON, JULIE<br>ADDRESS ON FILE | | Claim Number: 12348<br>Claim Date: 11/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12349 | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| SIMPSON, JULIE<br>ADDRESS ON FILE | | Claim Number: 12349<br>Claim Date: 11/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #12348 | | |
| UNSECURED | Claimed: | $110,000.00   UNLIQ | | |

| PAULICON CORPORATION<br>3463 ASHTON CT<br>PALO ALTO, CA 94306 | | Claim Number: 12350<br>Claim Date: 11/15/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $6,430.00 |
| RAMOS, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12351<br>Claim Date: 11/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| KESSLER, RYAN<br>ADDRESS ON FILE | | Claim Number: 12352<br>Claim Date: 11/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| PRIORITY | Claimed: | $3,350.00   UNLIQ |
| TURNER, REMY<br>ADDRESS ON FILE | | Claim Number: 12353<br>Claim Date: 11/15/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| SECURED | Claimed: | $23,135.00 |
| BUSH, ROBERT D<br>ADDRESS ON FILE | | Claim Number: 12354<br>Claim Date: 11/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| HEITKAMP, NICHOLAS<br>ADDRESS ON FILE | | Claim Number: 12355<br>Claim Date: 11/15/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
|---|---|---|
| PRIORITY | Claimed: | $12,000.00   UNLIQ |
| AVALARA INC<br>906 ALASKAN WAY, STE 500<br>SEATTLE, WA 98104 | | Claim Number: 12356<br>Claim Date: 11/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $27,115.00 |
| QUARLES, ATHENA<br>ADDRESS ON FILE | | Claim Number: 12357<br>Claim Date: 11/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHAFFER, SCOTT B<br>ADDRESS ON FILE | | Claim Number: 12358<br>Claim Date: 11/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEWIS, JAMIE<br>ADDRESS ON FILE | | Claim Number: 12359<br>Claim Date: 11/15/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| ORR, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12360<br>Claim Date: 11/16/2024<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |
| ROSE, DOYLE<br>ADDRESS ON FILE | | Claim Number: 12361<br>Claim Date: 11/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) | |
| PRIORITY | Claimed: | $10,000.00 | |
| PARMETER, SETH<br>ADDRESS ON FILE | | Claim Number: 12362<br>Claim Date: 11/18/2024<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $25,000.00 | |
| ZHANG, WENHUA<br>ADDRESS ON FILE | | Claim Number: 12363<br>Claim Date: 11/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1256 (01/21/2025) | |
| PRIORITY | Claimed: | $3,350.00 | |
| UNSECURED | Claimed: | $1,650.00 | |
| 93ENERGY LLC<br>4517 OAKTON ST<br>SKOKIE, IL 60076 | | Claim Number: 12364<br>Claim Date: 11/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) | |
| PRIORITY | Claimed: | $250.00 | |
| UNSECURED | | Scheduled: | $250.00 |

| | | |
|---|---|---|
| 93ENERGY LLC<br>ATTN ERIC PAYNE<br>4517 OAKTON ST<br>SKOKIE, IL 60076 | | Claim Number: 12365<br>Claim Date: 11/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| PRIORITY | Claimed: | $300.00 |
| 93ENERGY LLC<br>4517 OAKTON ST<br>SKOKIE, IL 60076 | | Claim Number: 12366<br>Claim Date: 11/18/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025)<br>AMENDS CLAIM #12364 |
| UNSECURED | Claimed: | $250.00 |
| BUI, HIEN<br>ADDRESS ON FILE | | Claim Number: 12367<br>Claim Date: 11/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $59,355.53 |
| STARK, SHIGEMI<br>ADDRESS ON FILE | | Claim Number: 12368<br>Claim Date: 11/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $35,000.00 |
| FREUND, CRYSTAL<br>ADDRESS ON FILE | | Claim Number: 12369<br>Claim Date: 11/18/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JOHN ZAGOREC AND MELENE ROSE<br>ADDRESS ON FILE | | Claim Number: 12370<br>Claim Date: 11/19/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments:<br>AMENDS CLAIM #10506 |
| UNSECURED | Claimed: | $3,700.00 |
| QUINTANILLA, VICTOR A<br>ADDRESS ON FILE | | Claim Number: 12371<br>Claim Date: 11/19/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |
| HINTON, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 12372<br>Claim Date: 11/19/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $12,879.76 |
| QUINTANILLA, VICTOR A<br>ADDRESS ON FILE | | Claim Number: 12373<br>Claim Date: 11/19/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| AURORA SOLAR INC<br>PO BOX 7775, PMB 14534<br>SAN FRANCISCO, CA 94120 | | Claim Number: 12374<br>Claim Date: 11/19/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,017,423.90 |

| | | | | | |
|---|---|---|---|---|---|
| DANG, ANN<br>ADDRESS ON FILE | | Claim Number: 12375<br>Claim Date: 11/20/2024<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $700.00 | | | |
| JANAKIRAMAN, VIJAYA CHAMUNDEESWARI<br>ADDRESS ON FILE | | Claim Number: 12376<br>Claim Date: 11/20/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) | | | |
| ADMINISTRATIVE | Claimed: | $40,397.31 | | | |
| ROOFING SYSTEMS OF HAMPTON ROADS<br>109 GAINSBOROUGH SQ, STE G, BOX 247<br>CHESAPEAKE, VA 23320 | | Claim Number: 12377<br>Claim Date: 11/20/2024<br>Debtor: BRS FIELD OPS, LLC<br>Comments: POSSIBLY AMENDED BY 12605 | | | |
| UNSECURED | Claimed: | $21,606.75 | Scheduled: | $21,606.75 | |
| HUGHES, JONATHAN AND DAWN<br>ADDRESS ON FILE | | Claim Number: 12378<br>Claim Date: 11/20/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) | | | |
| SECURED | Claimed: | $68,542.00 | | | |
| WILLIAMS, LINDA<br>ADDRESS ON FILE | | Claim Number: 12379<br>Claim Date: 11/21/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1180 (12/19/2024) | | | |
| PRIORITY | Claimed: | $1,879.00 | | | |

| WESTHAVEN, INC<br>D/B/A WESTHAVEN POWER<br>800 NORTHGATE DR<br>YUBA CITY, CA 95991 | | Claim Number: 12380<br>Claim Date: 11/21/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $385,464.00 | Scheduled: | $83,174.00 |

| CONNECTICUT DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY TEAM<br>450 COLUMBUS BLVD, STE 1<br>HARTFORD, CT 06103 | | Claim Number: 12381<br>Claim Date: 11/21/2024<br>Debtor: BRS FIELD OPS, LLC<br>Comments: EXPUNGED<br>DOCKET: 1524 (05/16/2025) | |
|---|---|---|---|
| PRIORITY | Claimed: | $14,171.04   UNLIQ | |
| UNSECURED | Claimed: | $1,362.60   UNLIQ | |

| JACOBSEN, MARK A<br>ADDRESS ON FILE | | Claim Number: 12382<br>Claim Date: 11/23/2024<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| CAPITAL CITY SOLAR<br>111 DEREK PL<br>ROSEVILLE, CA 95678 | | Claim Number: 12383<br>Claim Date: 11/25/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: POSSIBLY AMENDED BY 12400 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $32,179.91 | Scheduled: | $17,727.16 |

| PAREKH, VIRAL<br>ADDRESS ON FILE | | Claim Number: 12384<br>Claim Date: 11/25/2024<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $26,708.29   UNLIQ | |

| PAREKH, VIRAL | | Claim Number: 12385 |
| ADDRESS ON FILE | | Claim Date: 11/25/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $46,511.18 |

| MAMUAD, JOHN B | | Claim Number: 12386 |
| ADDRESS ON FILE | | Claim Date: 11/25/2024 |
| | | Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $33,983.94 |

| AVRAM, ALEXANDRU | | Claim Number: 12387 |
| ADDRESS ON FILE | | Claim Date: 11/25/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: EXPUNGED |
| | | DOCKET: 1355 (02/18/2025) |

| PRIORITY | Claimed: | $1,084.75   UNLIQ |

| NYIP OWNER II LLC | | Claim Number: 12388 |
| C/O ECKERT SEAMANS CHERIN & MELLOTT LLC | | Claim Date: 11/26/2024 |
| ATTN NICHOLAS A PASALIDES | | Debtor: SUNPOWER CORPORATION |
| 10 BANK ST, STE 700 | | Comments: |
| WHITE PLAINS, NY 10606 | | AMENDS CLAIM #12223 |

| UNSECURED | Claimed: | $198,728.50 |

| NYS DEPARTMENT OF TAXATION & FINANCE | | Claim Number: 12389 |
| ATTN BANKRUPTCY SECTION | | Claim Date: 11/26/2024 |
| PO BOX 5300 | | Debtor: BRS FIELD OPS, LLC |
| ALBANY, NY 12205-0300 | | Comments: |
| | | AMENDS CLAIM #10100 |

| UNSECURED | Claimed: | $100.00   UNLIQ |

| | | |
|---|---|---|
| GLYNN FINLEY MORTL HANLON & FRIEDENBERG<br>100 PRINGLE AVE, STE 500<br>WALNUT CREEK, CA 94596 | | Claim Number: 12390<br>Claim Date: 11/26/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $34,189.59 |
|---|---|---|

| | | |
|---|---|---|
| WELDAY, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 12391<br>Claim Date: 11/26/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |

| PRIORITY | Claimed: | $3,350.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRANDA, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 12392<br>Claim Date: 11/26/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MR HANDYMAN<br>4137 SINTON RD<br>COLORADO SPRINGS, CO 80907 | | Claim Number: 12393<br>Claim Date: 11/27/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |

| UNSECURED | Claimed: | $184.95 |
|---|---|---|

| | | |
|---|---|---|
| KIM, DAVID<br>ADDRESS ON FILE | | Claim Number: 12394<br>Claim Date: 11/27/2024<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $800.00 |
|---|---|---|

| | | |
|---|---|---|
| CAMPBELL, DAVID<br>ADDRESS ON FILE | | Claim Number: 12395<br>Claim Date: 11/27/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $22,465.16 |
| DE LA TORRE, LARRY<br>ADDRESS ON FILE | | Claim Number: 12396<br>Claim Date: 11/27/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,317.50 |
| DE LA TORRE, LARRY<br>ADDRESS ON FILE | | Claim Number: 12397<br>Claim Date: 11/27/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $551.33 |
| SEYTGAZI, LENUR<br>ADDRESS ON FILE | | Claim Number: 12398<br>Claim Date: 12/01/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $13,200.00 |
| ALEX GRAINGER UTMA MD<br>ADDRESS ON FILE | | Claim Number: 12399<br>Claim Date: 12/02/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CAPITAL CITY SOLAR<br>111 DEREK PL<br>ROSEVILLE, CA 95678 | | Claim Number: 12400<br>Claim Date: 12/02/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #12383 |
| UNSECURED | Claimed: | $32,179.91 |
| SOLARWORKS! LLC<br>434 TURNER DR, #4<br>DURANGO, CO 81303 | | Claim Number: 12401<br>Claim Date: 12/02/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,020.00 |
| MICROSOFT CORPORATION<br>C/O FOX ROTHSCHILD LLP<br>ATTN MARIA A MILANO<br>1001 4TH AVE, STE 4400<br>SEATTLE, WA 98154 | | Claim Number: 12402<br>Claim Date: 12/02/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1463 (04/17/2025)<br>AMENDS CLAIM #10474 |
| UNSECURED | Claimed: | $920,667.01 |
| YAP, CAROLINE<br>ADDRESS ON FILE | | Claim Number: 12403<br>Claim Date: 12/02/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #12210 |
| UNSECURED | Claimed: | $6,000.00 |
| FEUER, RON<br>ADDRESS ON FILE | | Claim Number: 12404<br>Claim Date: 12/02/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
| SECURED | Claimed: | $4,000.00 |

| | | |
|---|---|---|
| EVANS, MARI<br>ADDRESS ON FILE | | Claim Number: 12405<br>Claim Date: 12/03/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $11,830.00 |
| PREMIUMCAD SOLAR LLP<br>I30 SECTOR 10<br>NEAR NAVJEEVAN PUBLIC SCHOOL BALLABGARH<br>FARIDABAD HARYANA HR 121004<br><br>INDIA | | Claim Number: 12406<br>Claim Date: 12/03/2024<br>Debtor: BRS FIELD OPS, LLC |
| UNSECURED | Claimed: | $46,756.00 |
| MICHALAK, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 12407<br>Claim Date: 12/03/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1349 (02/18/2025) |
| PRIORITY | Claimed: | $2,331.78 |
| HANNA, MONA<br>ADDRESS ON FILE | | Claim Number: 12408<br>Claim Date: 12/03/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| HILL, BRIAN<br>ADDRESS ON FILE | | Claim Number: 12409<br>Claim Date: 12/04/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $9,900.00 |

| | | |
|---|---|---|
| HENDERSON, INGRID<br>ADDRESS ON FILE | | Claim Number: 12410<br>Claim Date: 12/04/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025)<br>AMENDS CLAIM #12127 |
| UNSECURED | Claimed: | $59,645.71 |
| DER, JOSHUA AND KIMBERLY<br>ADDRESS ON FILE | | Claim Number: 12412<br>Claim Date: 12/05/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10410 |
| UNSECURED | Claimed: | $40,944.43 |
| RUSSELL, ASHLEIGH<br>ADDRESS ON FILE | | Claim Number: 12413<br>Claim Date: 12/07/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
| PRIORITY | Claimed: | $8,316.32   UNLIQ |
| MOREHEAD-YANG, CHI-CHENG<br>ADDRESS ON FILE | | Claim Number: 12414<br>Claim Date: 12/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $16,594.40 |
| ENSOLAR USA LLC<br>14502 N DALE MABRY HWY, STE 200<br>TAMPA, FL 33618 | | Claim Number: 12415<br>Claim Date: 12/07/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $32,956.00 |

| | | |
|---|---|---|
| GYMPASS US LLC<br>30 IRVING PL, 8TH FL<br>NEW YORK, NY 10003 | | Claim Number: 12416<br>Claim Date: 12/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $61,383.00 |
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF ATTORNEY GENERAL<br>ATTN BANKRUPTCY<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 12417<br>Claim Date: 12/09/2024<br>Debtor: BRS FIELD OPS, LLC<br>Comments: DOCKET: 1410 (03/21/2025)<br>AMENDS CLAIM #10735 |
| PRIORITY | Claimed: | $2,533.06 |
| DUIRDEN, DELVIN<br>ADDRESS ON FILE | | Claim Number: 12418<br>Claim Date: 12/09/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| PDX PROPERTY INNOVATIONS<br>1009 NE HARLOW RD, STE 102<br>TROUTDALE, OR 97060 | | Claim Number: 12419<br>Claim Date: 12/10/2024<br>Debtor: BRS FIELD OPS, LLC |
| UNSECURED | Claimed: | $8,800.00 |
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 12420<br>Claim Date: 12/10/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1465 (04/17/2025) |
| PRIORITY | Claimed: | $500.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| BRASS LAWN CARE & LANDSCAPING LLC<br>3S101 HOME AVE<br>WARRENVILLE, IL 60555 | | Claim Number: 12421<br>Claim Date: 12/10/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $1,700.00 | | |
| SALESFORCE INC<br>C/O BIALSON BERGEN & SCHWAB<br>ATTN LAWRENCE SCHWAB AND GAYE HECK<br>830 MENLO AVE, STE 201<br>MENLO PARK, CA 94025 | | Claim Number: 12422-01<br>Claim Date: 12/10/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12604<br>AMENDS CLAIM #10512 | | |
| ADMINISTRATIVE | Claimed: | $1,623,727.56 | Allowed: | $1,019,050.88 |
| SALESFORCE INC<br>C/O BIALSON BERGEN & SCHWAB<br>ATTN LAWRENCE SCHWAB AND GAYE HECK<br>830 MENLO AVE, STE 201<br>MENLO PARK, CA 94025 | | Claim Number: 12422-02<br>Claim Date: 12/10/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12604<br>AMENDS CLAIM #10512 | | |
| UNSECURED | Claimed: | $17,595,652.06 | | |
| DIGIFI INC<br>1111 BRICKELL AVE, 10TH FL<br>MIAMI, FL 33131 | | Claim Number: 12423<br>Claim Date: 12/11/2024<br>Debtor: SUNPOWER CORPORATION | | |
| UNSECURED | Claimed: | $81,246.94 | | |
| VINCE, ROBERT<br>ADDRESS ON FILE | | Claim Number: 12424<br>Claim Date: 12/11/2024<br>Debtor: BLUE RAVEN SOLAR, LLC | | |
| UNSECURED | Claimed: | $400.00 | | |

| | | |
|---|---|---|
| GREATAMERICA PORTFOLIO SERVICES GROUP<br>ATTN DUSTIN PETERSEN<br>625 FIRST ST SE<br>CEDAR RAPIDS, IA 52401 | | Claim Number: 12425<br>Claim Date: 12/11/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC<br>Comments:<br>AMENDS CLAIM #10586 |
| UNSECURED | Claimed: | $578,250.00 |
| GREATAMERICA PORTFOLIO SERVICES GROUP<br>ATTN DUSTIN PETERSEN<br>625 FIRST ST SE<br>CEDAR RAPIDS, IA 52401 | | Claim Number: 12426<br>Claim Date: 12/11/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments:<br>AMENDS CLAIM #10394 |
| UNSECURED | Claimed: | $9,000.00 |
| FEUER, RON<br>ADDRESS ON FILE | | Claim Number: 12427<br>Claim Date: 12/11/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
| SECURED | Claimed: | $4,000.00 |
| ION ELECTRIC INC<br>1830 E MIRALOMA AVE, STE E<br>PLACENTIA, CA 92870 | | Claim Number: 12428<br>Claim Date: 12/11/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $28,750.00 |
| LEXON INSURANCE COMPANY<br>C/O HARRIS BEACH PLLC<br>ATTN BRIAN D ROY, ESQ<br>333 W WASHINGTON ST, STE 200<br>SYRACUSE, NY 13202 | | Claim Number: 12429<br>Claim Date: 12/12/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12430<br>DOCKET: 1257 (01/21/2025) |
| ADMINISTRATIVE | Claimed: | $61,196.99 |

| | | | | |
|---|---|---|---|---|
| LEXON INSURANCE COMPANY<br>C/O HARRIS BEACH PLLC<br>ATTN BRIAN D ROY, ESQ<br>333 W WASHINGTON ST, STE 200<br>SYRACUSE, NY 13202 | Claim Number: 12430<br>Claim Date: 12/12/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: WITHDRAWN<br>DOCKET: 1531 (05/21/2025) | | | |
| ADMINISTRATIVE        Claimed:       $16,988.59 | | | Allowed: | $16,988.59 |
| LEXON INSURANCE COMPANY<br>C/O HARRIS BEACH PLLC<br>ATTN BRIAN D ROY, ESQ<br>333 W WASHINGTON ST, STE 200<br>SYRACUSE, NY 13202 | Claim Number: 12431<br>Claim Date: 12/12/2024<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: WITHDRAWN<br>DOCKET: 1257 (01/21/2025) | | | |
| ADMINISTRATIVE        Claimed:       $61,196.99 | | | | |
| LEXON INSURANCE COMPANY<br>C/O HARRIS BEACH PLLC<br>ATTN BRIAN D ROY, ESQ<br>333 W WASHINGTON ST, STE 200<br>SYRACUSE, NY 13202 | Claim Number: 12432<br>Claim Date: 12/12/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1257 (01/21/2025) | | | |
| ADMINISTRATIVE        Claimed:       $61,196.99 | | | | |
| LEXON INSURANCE COMPANY<br>C/O HARRIS BEACH PLLC<br>ATTN BRIAN D ROY, ESQ<br>333 W WASHINGTON ST, STE 200<br>SYRACUSE, NY 13202 | Claim Number: 12433<br>Claim Date: 12/12/2024<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC<br>Comments: WITHDRAWN<br>DOCKET: 1257 (01/21/2025) | | | |
| ADMINISTRATIVE        Claimed:       $61,196.99 | | | | |
| LEXON INSURANCE COMPANY<br>C/O HARRIS BEACH PLLC<br>ATTN BRIAN D ROY, ESQ<br>333 W WASHINGTON ST, STE 200<br>SYRACUSE, NY 13202 | Claim Number: 12434<br>Claim Date: 12/12/2024<br>Debtor: SUNPOWER HOLDCO, LLC<br>Comments: WITHDRAWN<br>DOCKET: 1257 (01/21/2025) | | | |
| ADMINISTRATIVE        Claimed:       $61,196.99 | | | | |

| LEXON INSURANCE COMPANY<br>C/O HARRIS BEACH PLLC<br>ATTN BRIAN D ROY, ESQ<br>333 W WASHINGTON ST, STE 200<br>SYRACUSE, NY 13202 | Claim Number: 12435<br>Claim Date: 12/12/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC<br>Comments: WITHDRAWN<br>DOCKET: 1257 (01/21/2025) |
|---|---|
| ADMINISTRATIVE          Claimed: | $61,196.99 |

| LEXON INSURANCE COMPANY<br>C/O HARRIS BEACH PLLC<br>ATTN BRIAN D ROY, ESQ<br>333 W WASHINGTON ST, STE 200<br>SYRACUSE, NY 13202 | Claim Number: 12436<br>Claim Date: 12/12/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: WITHDRAWN<br>DOCKET: 1257 (01/21/2025) |
|---|---|
| ADMINISTRATIVE          Claimed: | $61,196.99 |

| LEXON INSURANCE COMPANY<br>C/O HARRIS BEACH PLLC<br>ATTN BRIAN D ROY, ESQ<br>333 W WASHINGTON ST, STE 200<br>SYRACUSE, NY 13202 | Claim Number: 12437<br>Claim Date: 12/12/2024<br>Debtor: BLUE RAVEN SOLAR HOLDINGS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 1257 (01/21/2025) |
|---|---|
| ADMINISTRATIVE          Claimed: | $61,196.99 |

| LEXON INSURANCE COMPANY<br>C/O HARRIS BEACH PLLC<br>ATTN BRIAN D ROY, ESQ<br>333 W WASHINGTON ST, STE 200<br>SYRACUSE, NY 13202 | Claim Number: 12438<br>Claim Date: 12/12/2024<br>Debtor: BRS FIELD OPS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 1257 (01/21/2025) |
|---|---|
| ADMINISTRATIVE          Claimed: | $61,196.99 |

| LEXON INSURANCE COMPANY<br>C/O HARRIS BEACH PLLC<br>ATTN BRIAN D ROY, ESQ<br>333 W WASHINGTON ST, STE 200<br>SYRACUSE, NY 13202 | Claim Number: 12439<br>Claim Date: 12/12/2024<br>Debtor: FALCON ACQUISITION HOLDCO, INC.<br>Comments: WITHDRAWN<br>DOCKET: 1257 (01/21/2025) |
|---|---|
| ADMINISTRATIVE          Claimed: | $61,196.99 |

| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 12440<br>Claim Date: 12/12/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC<br>Comments: EXPUNGED<br>DOCKET: 1463 (04/17/2025) |
|---|---|

| PRIORITY | Claimed: | $500.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| DEMOULAS SUPERMARKETS INC<br>875 EAST ST<br>TEWKSBURY, MA 01876 | Claim Number: 12441<br>Claim Date: 12/12/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $300,698.54 |

| SIERRA PACIFIC POWER CO D/B/A NV ENERGY<br>C/O TROUTMAN PEPPER HAMILTON SANDERS LLP<br>ATTN EVELYN J MELTZER<br>1313 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801 | Claim Number: 12442<br>Claim Date: 12/12/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
|---|---|

| UNSECURED | Claimed: | $544,214.95   UNLIQ |

| ALAMEDA COUNTY TAX COLLECTOR<br>1221 OAK ST, RM 131<br>OAKLAND, CA 94612 | Claim Number: 12443<br>Claim Date: 12/12/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1396 (03/18/2025) |
|---|---|

| PRIORITY | Claimed: | $2,741.32 |

| SOLANO COMMUNITY COLLEGE<br>ATTN SUSAN WHEET<br>4000 SUISUN VALLEY RD<br>FAIRFIELD, CA 94534 | Claim Number: 12444<br>Claim Date: 12/12/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| UNSECURED | Claimed: | $1,270,784.00   UNLIQ |

| | | |
|---|---|---|
| CREATIVE PLANNING LLC<br>PO BOX 952032<br>SAINT LOUIS, MO 63195-2032 | Claim Number: 12445<br>Claim Date: 12/13/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $22,500.00 |
|---|---|---|

| | | |
|---|---|---|
| SOLAR TECH ENERGY SYSTEMS INC<br>C/O MCCARTER & ENGLISH LLP<br>ATTN KATE BUCK<br>405 N KING ST, 8TH FL<br>WILMINGTON, DE 19801 | Claim Number: 12446<br>Claim Date: 12/13/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $5,120,648.59 |
|---|---|---|

| | | |
|---|---|---|
| SOLAR TECH ENERGY SYSTEMS INC<br>C/O MCCARTER & ENGLISH LLP<br>ATTN KATE BUCK<br>405 N KING ST, 8TH FL<br>WILMINGTON, DE 19801 | Claim Number: 12447<br>Claim Date: 12/13/2024<br>Debtor: SUNPOWER NORTH AMERICA, LLC | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| COOPER ROOFING & SOLAR LLC<br>5795 ROGERS ST, STE A<br>LAS VEGAS, NV 89118-3017 | Claim Number: 12448<br>Claim Date: 12/13/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $29,325.00 |
|---|---|---|

| | | |
|---|---|---|
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | Claim Number: 12449<br>Claim Date: 12/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1372 (02/28/2025) | |

| PRIORITY | Claimed: | $122.00   UNLIQ |
|---|---|---|

Name of proof of claims where to
Numerical Claims Register for SunPower (ALL DEBTORS)

Date: 07/07/2025

| | | |
|---|---|---|
| B9 SEQUOIA WATERFORD OWNER LP<br>C/O SINGER & LEVICK PC<br>ATTN MICHELLE E SHRIRO<br>16200 ADDISON RD, STE 140<br>ADDISON, TX 75001 | | Claim Number: 12450<br>Claim Date: 12/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $693,368.98 |

| | | |
|---|---|---|
| MISSION SPRINGS WATER DISTRICT<br>C/O BRENT S CLEMMER, ESQ<br>74774 HWY 111<br>INDIAN WELLS, CA 92210 | | Claim Number: 12451<br>Claim Date: 12/13/2024<br>Debtor: SUNPOWER CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $454,934.78   UNLIQ |

| | | |
|---|---|---|
| HARTFORD FIRE INSURANCE COMPANY<br>C/O MCELROY DEUTSCH<br>ATTN GARY D BRESSLER, ESQ<br>300 DELAWARE AVE, STE 1014<br>WILMINGTON, DE 19801 | | Claim Number: 12452<br>Claim Date: 12/13/2024<br>Debtor: SUNPOWER CORPORATION |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,373,413.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| HARTFORD FIRE INSURANCE COMPANY<br>C/O MCELROY DEUTSCH<br>ATTN GARY D BRESSLER, ESQ<br>300 DELAWARE AVE, STE 1014<br>WILMINGTON, DE 19801 | | Claim Number: 12453<br>Claim Date: 12/13/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1257 (01/21/2025) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 |
| SECURED | Claimed: | $1,373,413.00 |

| | | |
|---|---|---|
| US SPECIALTY INSURANCE COMPANY<br>C/O MCELROY DEUTSCH<br>ATTN GARY D BRESSLER, ESQ<br>300 DELAWARE AVE, STE 1014<br>WILMINGTON, DE 19801 | | Claim Number: 12454<br>Claim Date: 12/13/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $45,524.90 |

| STATE OF HAWAII DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY UNIT<br>PO BOX 259<br>HONOLULU, HI 96809-0259 | Claim Number: 12455<br>Claim Date: 12/13/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| PRIORITY | Claimed: | $4,189,901.69 |
|---|---|---|
| UNSECURED | Claimed: | $373,458.18 |

| OKTA INC<br>C/O BLANK ROME LLP<br>ATTN CHRISTOPHER PETERSEN<br>2029 CENTURY PARK E, 6TH FL<br>LOS ANGELES, CA 90067 | Claim Number: 12456<br>Claim Date: 12/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1463 (04/17/2025) |
|---|---|

| UNSECURED | Claimed: | $449,021.50 |
|---|---|---|

| US SPECIALTY INSURANCE COMPANY<br>C/O MCELROY DEUTSCH<br>ATTN GARY D BRESSLER, ESQ<br>300 DELAWARE AVE, STE 1014<br>WILMINGTON, DE 19801 | Claim Number: 12457<br>Claim Date: 12/13/2024<br>Debtor: BRS FIELD OPS, LLC |
|---|---|

| UNSECURED | Claimed: | $45,524.90 |
|---|---|---|

| SONY PICTURES STUDIOS INC<br>ATTN KATHLEEN M HALLINAN<br>10202 WASHINGTON BLVD<br>CULVER CITY, CA 90232 | Claim Number: 12458<br>Claim Date: 12/13/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: DOCKET: 1295 (01/30/2025) |
|---|---|

| UNSECURED | Claimed: | $110,000.00   UNLIQ |
|---|---|---|

| ENTERPRISE FM TRUST<br>C/O FOLEY & LARDNER LLP<br>ATTN GEOFFREY S GOODMAN<br>321 N CLARK ST, STE 3000<br>CHICAGO, IL 60654 | Claim Number: 12459<br>Claim Date: 12/13/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,171,993.95 |
|---|---|---|
| SECURED | Claimed: | $1,899,110.40 |

UNITED STATES SURETY COMPANY
C/O MCELROY DEUTSCH
ATTN GARY D BRESSLER, ESQ
300 DELAWARE AVE, STE 1014
WILMINGTON, DE 19801

| Claim Number: 12460 |
| Claim Date: 12/13/2024 |
| Debtor: BRS FIELD OPS, LLC |

| UNSECURED | Claimed: | $45,524.90 | UNLIQ |

AMERICAN CONTRACTORS INDEMNITY COMPANY
C/O MCELROY DEUTSCH
ATTN GARY D BRESSLER, ESQ
300 DELAWARE AVE, STE 1014
WILMINGTON, DE 1980

| Claim Number: 12461 |
| Claim Date: 12/13/2024 |
| Debtor: BRS FIELD OPS, LLC |

| UNSECURED | Claimed: | $45,524.90 | UNLIQ |

AMERICAN CONTRACTORS INDEMNITY COMPANY
C/O MCELROY DEUTSCH
ATTN GARY D BRESSLER, ESQ
300 DELAWARE AVE, STE 1014
WILMINGTON, DE 1980

| Claim Number: 12462 |
| Claim Date: 12/13/2024 |
| Debtor: BLUE RAVEN SOLAR, LLC |

| UNSECURED | Claimed: | $45,524.90 | UNLIQ |

US SPECIALTY INSURANCE COMPANY
C/O MCELROY DEUTSCH
ATTN GARY D BRESSLER, ESQ
300 DELAWARE AVE, STE 1014
WILMINGTON, DE 19801

| Claim Number: 12463 |
| Claim Date: 12/13/2024 |
| Debtor: BRS FIELD OPS, LLC |

| UNSECURED | Claimed: | $45,524.90 | UNLIQ |

US SPECIALTY INSURANCE COMPANY
C/O MCELROY DEUTSCH
ATTN GARY D BRESSLER, ESQ
300 DELAWARE AVE, STE 1014
WILMINGTON, DE 19801

| Claim Number: 12464 |
| Claim Date: 12/13/2024 |
| Debtor: BLUE RAVEN SOLAR, LLC |

| UNSECURED | Claimed: | $45,524.90 | UNLIQ |

| | | |
|---|---|---|
| ALTUM PARTNERS LLP<br>181 METRO DR, STE 290<br>SAN JOSE, CA 95110 | | Claim Number: 12465<br>Claim Date: 12/13/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $15,850.00 |
| RAY, CLEMAL, SR<br>ADDRESS ON FILE | | Claim Number: 12466<br>Claim Date: 12/13/2024<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $50,831.35   UNLIQ |
| CARRIER, KIMBERLY<br>ADDRESS ON FILE | | Claim Number: 12467<br>Claim Date: 12/14/2024<br>Debtor: BLUE RAVEN SOLAR, LLC |
| UNSECURED | Claimed: | $6,261.15 |
| ATOMIT BUSINESS SOLUTIONS CORP<br>UNIT 12 9TH FLOOR TOWER 1 INSULAR LIFE<br>CORPORATE CENTRE INSULAR LIFE DRIVE<br>FILINVEST CORPORATE CITY, ALABANG<br>MUNTINLUPA CITY, NCR 1781,<br>PHILIPPINES | | Claim Number: 12468<br>Claim Date: 12/16/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $120,767.34 |
| AMINZADEH, KEON<br>ADDRESS ON FILE | | Claim Number: 12469<br>Claim Date: 12/16/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments:<br>AMENDS CLAIM #11485 |
| UNSECURED | Claimed: | $87,231.58 |

| ZARROUK, AMY | | Claim Number: 12470 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 12/17/2024 |
| | | Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $46,200.00 |

| CONNECTICUT DEPT OF CONSUMER PROTECTION | Claim Number: 12471 |
|---|---|
| C/O OFFICE OF THE ATTORNEY GENERAL | Claim Date: 12/17/2024 |
| ATTN JOSEPH GASSER, AAG | Debtor: SUNPOWER CORPORATION, SYSTEMS |
| 165 CAPITOL AVE | |
| HARTFORD, CT 06106 | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| IRON MOUNTAIN INFORMATION MANAGEMENT LLC | Claim Number: 12472 |
|---|---|
| 1101 ENTERPRISE DR | Claim Date: 12/17/2024 |
| ROYERSFORD, PA 19468 | Debtor: SUNPOWER CORPORATION |
| | Comments: DOCKET: 1356 (02/18/2025) |
| UNSECURED    Claimed: | $82,776.68   UNLIQ |

| IRON MOUNTAIN INFORMATION MANAGEMENT LLC | Claim Number: 12473 |
|---|---|
| 1101 ENTERPRISE DR | Claim Date: 12/17/2024 |
| ROYERSFORD, PA 19468 | Debtor: SUNPOWER CORPORATION, SYSTEMS |
| | Comments: DOCKET: 1356 (02/18/2025) |
| UNSECURED    Claimed: | $5,674.25   UNLIQ |

| RESOURCES CONNECTION LLC | Claim Number: 12474 |
|---|---|
| ATTN EUGENE OLSHEVSKYY | Claim Date: 12/17/2024 |
| 15950 N DALLAS PKWY, STE 330 | Debtor: SUNPOWER CORPORATION |
| DALLAS, TX 75248 | Comments: |
| | AMENDS CLAIM #10835 |
| UNSECURED    Claimed: | $104,225.00 |

| NORSTAN COMMUNICATIONS INC<br>ATTN TIMOTHY WATTS<br>8210 COURTHOUSE BLVD, STE 200<br>INVER GROVE HEIGHTS, MN 55077 | | Claim Number: 12475<br>Claim Date: 12/19/2024<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $50,551.30 |
| WILLSCOT<br>4646 E VAN BUREN ST, STE 400<br>PHOENIX, AZ 85008 | | Claim Number: 12476<br>Claim Date: 12/20/2024<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $78,237.22 |
| LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | | Claim Number: 12477<br>Claim Date: 12/20/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments:<br>AMENDS CLAIM #10218 |
| UNSECURED | Claimed: | $0.00 |
| SOLECTRIC<br>3453 RAMONA AVE, STE 9<br>SACRAMENTO, CA 95826 | | Claim Number: 12478<br>Claim Date: 12/20/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| ADMINISTRATIVE | Claimed: | $25,475.00   UNLIQ |
| PRIORITY | Claimed: | $25,475.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| TSAI, EDWARD<br>ADDRESS ON FILE | | Claim Number: 12479<br>Claim Date: 12/22/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1355 (02/18/2025) |
| PRIORITY | Claimed: | $13,000.00 |
| SECURED | Claimed: | $13,000.00 |
| TOTAL | Claimed: | $13,000.00 |

| | | |
|---|---|---|
| ENDYMION CONSULTING LTD<br>925 N LA BREA AVE, UNIT 450<br>WEST HOLLYWOOD, CA 90038 | Claim Number: 12480<br>Claim Date: 12/23/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025) | |

| UNSECURED | Claimed: | $15,150.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEST, JEREMY AND VALERIE<br>ADDRESS ON FILE | Claim Number: 12481<br>Claim Date: 12/23/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ORACLE CREDIT CORP & ORACLE AMERICA<br>C/O BUCHALTER PC<br>ATTN SHAWN M CHRISTIANSON, ESQ<br>425 MARKET ST, STE 2900<br>SAN FRANCISCO, CA 94105 | Claim Number: 12482<br>Claim Date: 12/24/2024<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $1,068,603.53 |
|---|---|---|

| | | |
|---|---|---|
| ORACLE AMERICA INC ("ORACLE")<br>C/O BUCHALTER PC<br>ATTN SHAWN M CHRISTIANSON, ESQ<br>425 MARKET ST, STE 2900<br>SAN FRANCISCO, CA 94105 | Claim Number: 12483<br>Claim Date: 12/24/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |

| UNSECURED | Claimed: | $2,460,413.32 |
|---|---|---|

| | | |
|---|---|---|
| NY CONTRACTOR LLC<br>33 GREENFIELD AVE<br>STATEN ISLAND, NY 10304 | Claim Number: 12484<br>Claim Date: 12/28/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |

| UNSECURED | Claimed: | $18,716.00 | Scheduled: | $1,458.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN JESSICA MELESIO<br>PO BOX 68549<br>SCHAUMBURG, IL 60196 | | Claim Number: 12485<br>Claim Date: 12/30/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $1.00   UNLIQ |
| DIN ENGINEERING SERVICES LLP<br>SDF A-04<br>NOIDA SPECIAL ECONOMIC ZONE<br>PHASE-2<br>NOIDA UP 201301,<br>INDIA | | Claim Number: 12486<br>Claim Date: 12/30/2024<br>Debtor: BRS FIELD OPS, LLC |
| UNSECURED | Claimed: | $17,272.00 |
| SALT LAKE COUNTY UTAH<br>2001 S STATE ST, STE N2-600<br>SALT LAKE CITY, UT 84190 | | Claim Number: 12487<br>Claim Date: 12/30/2024<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1372 (02/28/2025) |
| PRIORITY | Claimed: | $45.60 |
| DEWITT, REBECCA<br>ADDRESS ON FILE | | Claim Number: 12488<br>Claim Date: 12/31/2024<br>Debtor: BLUE RAVEN SOLAR HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| PRIORITY | Claimed: | $22,320.00   UNDET |
| PATARAWONG, KALVIN<br>ADDRESS ON FILE | | Claim Number: 12489<br>Claim Date: 01/01/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,944.72 |

| | | |
|---|---|---|
| OHIO DEPARTMENT OF JOB & FAMILY SERVICES<br>30 E BROAD ST, 31ST FL<br>COLUMBUS, OH 43215 | Claim Number: 12490<br>Claim Date: 01/02/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1463 (04/17/2025) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $504.00 |
| UNSECURED | Claimed: | $186.71 |

| | | |
|---|---|---|
| OHIO DEPARTMENT OF JOB & FAMILY SERVICES<br>30 E BROAD ST, 31ST FL<br>COLUMBUS, OH 43215 | Claim Number: 12491<br>Claim Date: 01/02/2025<br>Debtor: BRS FIELD OPS, LLC<br>Comments: DOCKET: 1465 (04/17/2025) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $6,432.76 |
| UNSECURED | Claimed: | $910.98 |

| | | |
|---|---|---|
| STATE OF NEW JERSEY DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695 | Claim Number: 12492<br>Claim Date: 01/02/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1469 (04/17/2025) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $12,426.47   UNLIQ |

| | | |
|---|---|---|
| STATE OF NEW JERSEY DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695 | Claim Number: 12493<br>Claim Date: 01/02/2025<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: EXPUNGED<br>DOCKET: 1524 (05/16/2025) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $50,000.00   UNLIQ |

| | | |
|---|---|---|
| KUHAR, JAMES JUSTIN<br>ADDRESS ON FILE | Claim Number: 12494<br>Claim Date: 01/02/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025)<br>AMENDS CLAIM #11944 | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $20,500.00 |

| | | |
|---|---|---|
| FERNANDEZ, ERIN<br>ADDRESS ON FILE | | Claim Number: 12495<br>Claim Date: 01/03/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $4,080.00 |
| ESSA, ISLAM<br>ADDRESS ON FILE | | Claim Number: 12496<br>Claim Date: 01/03/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1357 (02/18/2025) |
| ADMINISTRATIVE | Claimed: | $8,000.00 |
| GEORGIA DEPARTMENT OF LABOR<br>ATTN UNEMPLOYMENT INSURANCE LEGAL SECT<br>148 ANDREW YOUNG INTL BLVD NE, STE 826<br>ATLANTA, GA 30303 | | Claim Number: 12497<br>Claim Date: 01/06/2025<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC<br>Comments: DOCKET: 1372 (02/28/2025) |
| PRIORITY | Claimed: | $722.19 |
| VANDERHOOF, BRIAN<br>ADDRESS ON FILE | | Claim Number: 12498<br>Claim Date: 01/06/2025<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $53,510.04   UNLIQ |
| SAP SOLAR LLC<br>C/O WESLEY H H CHING<br>841 BISHOP ST, STE 1200<br>HONOLULU, HI 96813 | | Claim Number: 12499<br>Claim Date: 01/06/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,231,316.56 |

| | | |
|---|---|---|
| SINGH, PRAVINDRA<br>ADDRESS ON FILE | | Claim Number: 12501<br>Claim Date: 01/07/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12503 |
| UNSECURED | Claimed: | $70,000.00   UNLIQ |
| COMPTROLLER OF MARYLAND<br>ATTN BANKRUPTCY UNIT<br>7 SAINT PAUL ST, 2ND FL<br>BALTIMORE, MD 21202 | | Claim Number: 12502<br>Claim Date: 01/07/2025<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1524 (05/16/2025) |
| PRIORITY | Claimed: | $6,000.00 |
| UNSECURED | Claimed: | $567.00 |
| SINGH, PRAVINDRA<br>ADDRESS ON FILE | | Claim Number: 12503<br>Claim Date: 01/07/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #12501 |
| UNSECURED | Claimed: | $70,000.00   UNLIQ |
| SHANKS, DENITA<br>ADDRESS ON FILE | | Claim Number: 12504<br>Claim Date: 01/07/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $4,468.00   UNLIQ |
| KUNTZ, LISA A<br>ADDRESS ON FILE | | Claim Number: 12505<br>Claim Date: 01/07/2025<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC |
| UNSECURED | Claimed: | $11,626.25 |

| FERNANDEZ, CAROLINE | | Claim Number: 12506 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 01/08/2025 |
| | | Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $5,000.00 |

| VANVLACK, JOHN | | Claim Number: 12507 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 01/08/2025 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: EXPUNGED |
| | | DOCKET: 1355 (02/18/2025) |
| PRIORITY | Claimed: | $2,650.00 |

| ARMIJO, JOSEPH | | Claim Number: 12508 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 01/12/2025 |
| | | Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |

| PV HAWAII LLC | | Claim Number: 12509 |
|---|---|---|
| 91-6221 KAPOLEI PKWY, UNIT 11 | | Claim Date: 01/12/2025 |
| EWA BEACH, HI 96706 | | Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $76,638.67 |

| BAUER, FREDERICK | | Claim Number: 12511 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 01/13/2025 |
| | | Debtor: SUNPOWER CORPORATION |
| | | Comments: EXPUNGED |
| | | DOCKET: 1355 (02/18/2025) |
| ADMINISTRATIVE | Claimed: | $500.00 |
| UNSECURED | Claimed: | $3,500.00 |

| UPTALENT RESOURCES LLC<br>20801 BISCAYNE BLVD, STE 403<br>AVENTURA, FL 33180 | | Claim Number: 12512<br>Claim Date: 01/13/2025<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $222,447.11 |
| VANVLACK, JOHN<br>ADDRESS ON FILE | | Claim Number: 12513<br>Claim Date: 01/14/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1356 (02/18/2025)<br>AMENDS CLAIM #12507 |
| UNSECURED | Claimed: | $2,650.00 |
| TRAVIS COUNTY<br>C/O TRAVIS COUNTY ATTORNEY'S OFFICE<br>ATTN JASON A STARKS<br>PO BOX 1748<br>AUSTIN, TX 78767 | | Claim Number: 12514<br>Claim Date: 01/15/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1372 (02/28/2025)<br>Claim out of balance, AMENDS CLAIM #12203 |
| PRIORITY | Claimed: | $5,011.95 |
| SECURED | Claimed: | $5,011.95 |
| TOTAL | Claimed: | $5,011.95 |
| SHUKLA, PRASHANT<br>ADDRESS ON FILE | | Claim Number: 12515<br>Claim Date: 01/16/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1462 (04/17/2025) |
| PRIORITY | Claimed: | $3,350.00   UNLIQ |
| UNSECURED | Claimed: | $76,050.80   UNLIQ |
| SHUKLA, PRASHANT<br>ADDRESS ON FILE | | Claim Number: 12516<br>Claim Date: 01/16/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1462 (04/17/2025) |
| PRIORITY | Claimed: | $3,350.00   UNLIQ |
| UNSECURED | Claimed: | $76,050.80   UNLIQ |

| | | |
|---|---|---|
| FLORENCE, GAIL<br>ADDRESS ON FILE | | Claim Number: 12517<br>Claim Date: 01/16/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $21,000.00 |
| IOWA DEPARTMENT OF REVENUE<br>C/O OFFICE OF THE AG OF IOWA<br>ATTN BANKRUPTCY UNIT<br>1305 E WALNUT ST<br>DES MOINES, IA 50319 | | Claim Number: 12518<br>Claim Date: 01/16/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1410 (03/21/2025) |
| PRIORITY | Claimed: | $4,066.85   UNLIQ |
| KOLLAR, CODY<br>ADDRESS ON FILE | | Claim Number: 12519<br>Claim Date: 01/17/2025<br>Debtor: BRS FIELD OPS, LLC |
| UNSECURED | Claimed: | $150.00 |
| CURRENT DESIGN GROUP INC<br>600 S ANDREASEN DR, STE C<br>ESCONDIDO, CA 92029 | | Claim Number: 12520<br>Claim Date: 01/17/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $35,691.50 |
| RUSSELL, ASHLEIGH<br>ADDRESS ON FILE | | Claim Number: 12521<br>Claim Date: 01/19/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1462 (04/17/2025) |
| PRIORITY | Claimed: | $8,316.32   UNDET |

| RUSSELL, ASHLEIGH<br>ADDRESS ON FILE | | Claim Number: 12522<br>Claim Date: 01/19/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1462 (04/17/2025) |
|---|---|---|
| PRIORITY | Claimed: | $8,316.32 |
| TOTAL | Claimed: | $8,316.12 |
| LLAMZON, BENJAMIN<br>ADDRESS ON FILE | | Claim Number: 12523<br>Claim Date: 01/20/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| MENDONCA, GEORGE<br>ADDRESS ON FILE | | Claim Number: 12524<br>Claim Date: 01/20/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1465 (04/17/2025) |
| PRIORITY | Claimed: | $0.00   UNDET |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA<br>600 OFFICE CENTER DR, 3RD FL<br>FORT WASHINGTON, PA 19034 | | Claim Number: 12525<br>Claim Date: 01/22/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $264,989.95 |
| COMMONWEALTH OF KENTUCKY<br>C/O KYOAG<br>ATTN LYNDSEY ANTOS<br>1024 CAPITAL CENTER DR, STE 200<br>FRANKFORT, KY 40601 | | Claim Number: 12526<br>Claim Date: 01/22/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12530 |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| COMMONWEALTH OF KENTUCKY<br>C/O KYOAG<br>ATTN LYNDSEY ANTOS<br>1024 CAPITAL CENTER DR, STE 200<br>FRANKFORT, KY 40601 | Claim Number: 12527<br>Claim Date: 01/22/2025<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: POSSIBLY AMENDED BY 12531 |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COMMONWEALTH OF KENTUCKY<br>C/O KYOAG<br>ATTN LYNDSEY ANTOS<br>1024 CAPITAL CENTER DR, STE 200<br>FRANKFORT, KY 40601 | Claim Number: 12528<br>Claim Date: 01/22/2025<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: POSSIBLY AMENDED BY 12532 |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COMMONWEALTH OF KENTUCKY<br>C/O KYOAG<br>ATTN LYNDSEY ANTOS<br>1024 CAPITAL CENTER DR, STE 200<br>FRANKFORT, KY 40601 | Claim Number: 12529<br>Claim Date: 01/22/2025<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC<br>Comments: POSSIBLY AMENDED BY 12533 |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COMMONWEALTH OF KENTUCKY<br>C/O KYOAG<br>ATTN LYNDSEY ANTOS<br>1024 CAPITAL CENTER DR, STE 200<br>FRANKFORT, KY 40601 | Claim Number: 12530<br>Claim Date: 01/22/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12540<br>AMENDS CLAIM #12526 |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COMMONWEALTH OF KENTUCKY<br>C/O KYOAG<br>ATTN LYNDSEY ANTOS<br>1024 CAPITAL CENTER DR, STE 200<br>FRANKFORT, KY 40601 | Claim Number: 12531<br>Claim Date: 01/22/2025<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: POSSIBLY AMENDED BY 12561<br>AMENDS CLAIM #12527 |

UNSECURED          Claimed:                    $0.00   UNLIQ

Name of proof of claims where to
Numerical Claims Register for SunPower (ALL DEBTORS)

Date: 07/07/2025

| | |
|---|---|
| COMMONWEALTH OF KENTUCKY<br>C/O KYOAG<br>ATTN LYNDSEY ANTOS<br>1024 CAPITAL CENTER DR, STE 200<br>FRANKFORT, KY 40601 | Claim Number: 12532<br>Claim Date: 01/22/2025<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments:<br>AMENDS CLAIM #12528 |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COMMONWEALTH OF KENTUCKY<br>C/O KYOAG<br>ATTN LYNDSEY ANTOS<br>1024 CAPITAL CENTER DR, STE 200<br>FRANKFORT, KY 40601 | Claim Number: 12533<br>Claim Date: 01/22/2025<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC<br>Comments:<br>AMENDS CLAIM #12529 |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COMMONWEALTH OF KENTUCKY<br>C/O KYOAG<br>ATTN LYNDSEY ANTOS<br>1024 CAPITAL CENTER DR, STE 200<br>FRANKFORT, KY 40601 | Claim Number: 12534<br>Claim Date: 01/22/2025<br>Debtor: SUNPOWER HOLDCO, LLC<br>Comments: POSSIBLY AMENDED BY 12542 |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COMMONWEALTH OF KENTUCKY<br>C/O KYOAG<br>ATTN LYNDSEY ANTOS<br>1024 CAPITAL CENTER DR, STE 200<br>FRANKFORT, KY 40601 | Claim Number: 12535<br>Claim Date: 01/22/2025<br>Debtor: SUNPOWER NORTH AMERICA, LLC<br>Comments: POSSIBLY AMENDED BY 12541 |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COMMONWEALTH OF KENTUCKY<br>C/O KYOAG<br>ATTN LYNDSEY ANTOS<br>1024 CAPITAL CENTER DR, STE 200<br>FRANKFORT, KY 40601 | Claim Number: 12536<br>Claim Date: 01/22/2025<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: POSSIBLY AMENDED BY 12544 |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| COMMONWEALTH OF KENTUCKY<br>C/O KYOAG<br>ATTN LYNDSEY ANTOS<br>1024 CAPITAL CENTER DR, STE 200<br>FRANKFORT, KY 40601 | Claim Number: 12537<br>Claim Date: 01/22/2025<br>Debtor: BLUE RAVEN SOLAR HOLDINGS, LLC<br>Comments: POSSIBLY AMENDED BY 12545 | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| COMMONWEALTH OF KENTUCKY<br>C/O KYOAG<br>ATTN LYNDSEY ANTOS<br>1024 CAPITAL CENTER DR, STE 200<br>FRANKFORT, KY 40601 | Claim Number: 12538<br>Claim Date: 01/22/2025<br>Debtor: BRS FIELD OPS, LLC<br>Comments: POSSIBLY AMENDED BY 12543 | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| COMMONWEALTH OF KENTUCKY<br>C/O KYOAG<br>ATTN LYNDSEY ANTOS<br>1024 CAPITAL CENTER DR, STE 200<br>FRANKFORT, KY 40601 | Claim Number: 12539<br>Claim Date: 01/22/2025<br>Debtor: FALCON ACQUISITION HOLDCO, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| COMMONWEALTH OF KENTUCKY<br>C/O KYOAG<br>ATTN LYNDSEY ANTOS<br>1024 CAPITAL CENTER DR, STE 200<br>FRANKFORT, KY 40601 | Claim Number: 12540<br>Claim Date: 01/22/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #12530 | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| COMMONWEALTH OF KENTUCKY<br>C/O KYOAG<br>ATTN LYNDSEY ANTOS<br>1024 CAPITAL CENTER DR, STE 200<br>FRANKFORT, KY 40601 | Claim Number: 12541<br>Claim Date: 01/22/2025<br>Debtor: SUNPOWER NORTH AMERICA, LLC<br>Comments:<br>AMENDS CLAIM #12535 | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| COMMONWEALTH OF KENTUCKY<br>C/O KYOAG<br>ATTN LYNDSEY ANTOS<br>1024 CAPITAL CENTER DR, STE 200<br>FRANKFORT, KY 40601 | Claim Number: 12542<br>Claim Date: 01/22/2025<br>Debtor: SUNPOWER HOLDCO, LLC<br>Comments:<br>AMENDS CLAIM #12534 |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| COMMONWEALTH OF KENTUCKY<br>C/O KYOAG<br>ATTN LYNDSEY ANTOS<br>1024 CAPITAL CENTER DR, STE 200<br>FRANKFORT, KY 40601 | Claim Number: 12543<br>Claim Date: 01/22/2025<br>Debtor: BRS FIELD OPS, LLC<br>Comments:<br>AMENDS CLAIM #12538 |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| COMMONWEALTH OF KENTUCKY<br>C/O KYOAG<br>ATTN LYNDSEY ANTOS<br>1024 CAPITAL CENTER DR, STE 200<br>FRANKFORT, KY 40601 | Claim Number: 12544<br>Claim Date: 01/22/2025<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments:<br>AMENDS CLAIM #12536 |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| COMMONWEALTH OF KENTUCKY<br>C/O KYOAG<br>ATTN LYNDSEY ANTOS<br>1024 CAPITAL CENTER DR, STE 200<br>FRANKFORT, KY 40601 | Claim Number: 12545<br>Claim Date: 01/22/2025<br>Debtor: BLUE RAVEN SOLAR HOLDINGS, LLC<br>Comments:<br>AMENDS CLAIM #12537 |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| NEW HAMPSHIRE DEPT OF REVENUE ADMIN<br>ATTN LEGAL BUREAU<br>PO BOX 457<br>CONCORD, NH 03302 | Claim Number: 12546<br>Claim Date: 01/23/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1463 (04/17/2025) |
|---|---|

| PRIORITY | Claimed: | $544.51 |
| UNSECURED | Claimed: | $185.50 |

| | | | | | |
|---|---|---|---|---|---|
| BEHR, CALLI<br>ADDRESS ON FILE | | Claim Number: 12547<br>Claim Date: 01/25/2025<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| WA STATE DEPT OF LNI<br>PO BOX 44171<br>OLYMPIA, WA 98504 | | Claim Number: 12549<br>Claim Date: 01/27/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1372 (02/28/2025) | | | |
| PRIORITY | Claimed: | $266.92 | | | |
| PURE LIGHT ELECTRIC LLC<br>9008 E 92ND ST<br>KANSAS CITY, MO 64138 | | Claim Number: 12550<br>Claim Date: 01/27/2025<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $8,015.00 | | | |
| SIMHA, NAMRATA<br>ADDRESS ON FILE | | Claim Number: 12551<br>Claim Date: 01/27/2025<br>Debtor: BRS FIELD OPS, LLC | | | |
| UNSECURED | Claimed: | $275.00 | Scheduled: | $275.00  CONT | |
| FLORIDA POWER & LIGHT<br>ATTN BANKRUPTCY RRD/LFO<br>4200 W FLAGLER ST<br>CORAL GABLES, FL 33134 | | Claim Number: 12552<br>Claim Date: 01/28/2025<br>Debtor: SUNPOWER CORPORATION | | | |
| UNSECURED | Claimed: | $115.85 | | | |

| | | |
|---|---|---|
| A-PHASE ELECTRIC<br>2556 ESSEX DR<br>NORTHBROOK, IL 60062 | | Claim Number: 12553<br>Claim Date: 01/28/2025<br>Debtor: BLUE RAVEN SOLAR, LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| GONZALEZ, HOMER<br>ADDRESS ON FILE | | Claim Number: 12554<br>Claim Date: 01/29/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1462 (04/17/2025) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $85,000.00 |
| SECURED | Claimed: | $85,000.00 |
| UNSECURED | Claimed: | $85,000.00 |
| TOTAL | Claimed: | $85,000.00 |

| | | |
|---|---|---|
| CATON-MCGILL, CHRISTINE<br>ADDRESS ON FILE | | Claim Number: 12555<br>Claim Date: 01/29/2025<br>Debtor: SUNPOWER CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| | | |
|---|---|---|
| CITY OF CHESAPEAKE TREASURER<br>PO BOX 16495<br>CHESAPEAKE, VA 23328-6495 | | Claim Number: 12556<br>Claim Date: 01/29/2025<br>Debtor: BRS FIELD OPS, LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $50.00 |

| | | |
|---|---|---|
| CITY OF KANSAS CITY MISSOURI<br>ATTN TAX CLAIMS<br>414 E 12TH ST, STE 1903<br>KANSAS CITY, MO 64106 | | Claim Number: 12557<br>Claim Date: 01/30/2025<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1463 (04/17/2025) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $580.09 |
| UNSECURED | Claimed: | $251.78 |

| | | |
|---|---|---|
| CITY OF KANSAS CITY MISSOURI<br>ATTN TAX CLAIMS<br>414 E 12TH ST, STE 1903<br>KANSAS CITY, MO 64106 | | Claim Number: 12558<br>Claim Date: 01/30/2025<br>Debtor: BRS FIELD OPS, LLC<br>Comments: DOCKET: 1463 (04/17/2025) |
| PRIORITY | Claimed: | $809.59 |
| UNSECURED | Claimed: | $2,175.35 |

| | | |
|---|---|---|
| CITY OF KANSAS CITY MISSOURI<br>ATTN TAX CLAIMS<br>414 E 12TH ST, STE 1903<br>KANSAS CITY, MO 64106 | | Claim Number: 12559<br>Claim Date: 01/30/2025<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $479.61 |

| | | |
|---|---|---|
| ASCENCIO-VENEGAS FAMILY TRUST<br>ADDRESS ON FILE | | Claim Number: 12560<br>Claim Date: 01/31/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $20,920.20 |

| | | |
|---|---|---|
| COMMONWEALTH OF KENTUCKY<br>C/O KYOAG<br>ATTN LYNDSEY ANTOS<br>1024 CAPITAL CENTER DR, STE 200<br>FRANKFORT, KY 40601 | | Claim Number: 12561<br>Claim Date: 01/31/2025<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments:<br>AMENDS CLAIM #12531 |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SASSER, PATRICK<br>ADDRESS ON FILE | | Claim Number: 12562<br>Claim Date: 01/31/2025<br>Debtor: BLUE RAVEN SOLAR, LLC |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS<br>ATTN OFFICE OF THE STATE TREASURER<br>1 ASHBURTON PL, 12TH FL<br>BOSTON, MA 02108 | | Claim Number: 12563<br>Claim Date: 01/31/2025<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $389.29 |
| COMMONWEALTH OF MASSACHUSETTS<br>ATTN OFFICE OF THE STATE TREASURER<br>1 ASHBURTON PL, 12TH FL<br>BOSTON, MA 02108 | | Claim Number: 12564<br>Claim Date: 01/31/2025<br>Debtor: SUNPOWER NORTH AMERICA, LLC |
| UNSECURED | Claimed: | $250.00 |
| COMMONWEALTH OF MASSACHUSETTS<br>ATTN OFFICE OF THE STATE TREASURER<br>1 ASHBURTON PL, 12TH FL<br>BOSTON, MA 02108 | | Claim Number: 12565<br>Claim Date: 01/31/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $9,000.00 |
| COMMONWEALTH OF MASSACHUSETTS<br>ATTN OFFICE OF THE STATE TREASURER<br>1 ASHBURTON PL, 12TH FL<br>BOSTON, MA 02108 | | Claim Number: 12566<br>Claim Date: 01/31/2025<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $30,083.11 |
| QUEZADA, HORACIO<br>ADDRESS ON FILE | | Claim Number: 12567<br>Claim Date: 01/31/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1462 (04/17/2025) |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $290.00  UNLIQ |

| | | |
|---|---|---|
| HERNANDEZ, ANDRES<br>ADDRESS ON FILE | | Claim Number: 12568<br>Claim Date: 01/31/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| OAKLAND UNIFIED SCHOOL DISTRICT<br>C/O OFFICE OF THE GENERAL COUNSEL<br>ATTN JENINE LINDSEY<br>1011 UNION ST, STE 946<br>OAKLAND, CA 94607 | | Claim Number: 12569<br>Claim Date: 01/31/2025<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $3,853,122.42 |
| SANFORD, MICHAEL (MIKE) A<br>ADDRESS ON FILE | | Claim Number: 12570<br>Claim Date: 01/31/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #11014 |
| UNSECURED | Claimed: | $250,000.00 |
| GLENDALE UNIFIED SCHOOL DISTRICT<br>ATTN GENERAL COUNSEL<br>223 N JACKSON ST<br>GLENDALE, CA 91206 | | Claim Number: 12571<br>Claim Date: 02/03/2025<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $224,338.00 |
| SANTA ANA UNIFIED SCHOOL DISTRICT<br>C/O ORBACH HUFF HENDERSON LLP<br>ATTN PHILIP BRODY, ESQ<br>1901 AVENUE OF THE STARS, STE 575<br>LOS ANGELES, CA 90067 | | Claim Number: 12572<br>Claim Date: 02/03/2025<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
| UNSECURED | Claimed: | $3,186,764.81 |

| | | |
|---|---|---|
| MOUNT DIABLO UNIFIED SCHOOL DISTRICT<br>C/O ORBACH HUFF HENDERSON LLP<br>ATTN PHILIP BRODY, ESQ<br>1901 AVENUE OF THE STARS, STE 575<br>LOS ANGELES, CA 90067 | Claim Number: 12573<br>Claim Date: 02/03/2025<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |

| UNSECURED | Claimed: | $2,137,246.40 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF OAKLAND CALIFORNIA BUSINESS<br>C/O OAKLAND CITY ATTORNEY'S OFFICE<br>ONE FRANK OGAWA PLZ, 6TH FL<br>OAKLAND, CA 94612 | Claim Number: 12574<br>Claim Date: 02/03/2025<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: POSSIBLY AMENDED BY 12595 | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SCOTTSDALE UNIFIED SCHOOL DISTRICT<br>ATTN NICHOLAS B BUZAN, GENERAL COUNSEL<br>8500 E JACKRABBIT RD<br>SCOTTSDALE, AZ 85250 | Claim Number: 12575<br>Claim Date: 02/03/2025<br>Debtor: SUNPOWER CORPORATION | |

| UNSECURED | Claimed: | $274,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SOLAR SAVINGS DIRECT INC<br>3867 DIVIDEND DR, STE A<br>SHINGLE SPRINGS, CA 95662 | Claim Number: 12576<br>Claim Date: 02/04/2025<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: WITHDRAWN<br>DOCKET: 1495 (04/29/2025) | |

| ADMINISTRATIVE | Claimed: | $220,216.00 |
|---|---|---|

| | | |
|---|---|---|
| RHODE ISLAND DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | Claim Number: 12577<br>Claim Date: 02/05/2025<br>Debtor: SUNPOWER CAPITAL, LLC<br>Comments: EXPUNGED<br>DOCKET: 1462 (04/17/2025) | |

| PRIORITY | Claimed: | $1,877.51 |
|---|---|---|
| UNSECURED | Claimed: | $212.50 |

| RHODE ISLAND DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | | Claim Number: 12578<br>Claim Date: 02/05/2025<br>Debtor: SUNPOWER NORTH AMERICA, LLC<br>Comments: EXPUNGED<br>DOCKET: 1462 (04/17/2025) |
|---|---|---|
| PRIORITY | Claimed: | $425.97 |
| UNSECURED | Claimed: | $14.00 |

| LEE, MICHELLE<br>ADDRESS ON FILE | | Claim Number: 12579<br>Claim Date: 02/05/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1462 (04/17/2025) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,000.00 |

| CITY OF HOUSTON<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>ATTN TARA L GRUNDEMEIER<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 12580<br>Claim Date: 02/11/2025<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1410 (03/21/2025)<br>AMENDS CLAIM #12 |
|---|---|---|
| SECURED | Claimed: | $615.87  UNLIQ |

| HOUSTON COMM COLL SYSTEM<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>ATTN TARA L GRUNDEMEIER<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 12581<br>Claim Date: 02/11/2025<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1410 (03/21/2025)<br>AMENDS CLAIM #13 |
|---|---|---|
| SECURED | Claimed: | $85.60 |

| RME INNOVATIONS INC<br>5105 MOONRAKER LN<br>ROSEVILLE, CA 95747 | | Claim Number: 12582<br>Claim Date: 02/11/2025<br>Debtor: SUNPOWER CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $420,000.00 |

| SCOTT-LU, LINDSEY<br>ADDRESS ON FILE | | Claim Number: 12583<br>Claim Date: 02/11/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1462 (04/17/2025) | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $650.00 | UNLIQ |
| PRIORITY | Claimed: | $650.00 | UNLIQ |
| UNSECURED | Claimed: | $23,192.78 | UNLIQ |
| ARMANINO ADVISORY LLC<br>19590 DALLAS PKWY, STE 600<br>DALLAS, TX 75324 | | Claim Number: 12584<br>Claim Date: 02/12/2025<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $12,000.00 | |
| PRIMO BRANDS<br>200 EAGLES LANDING BLVD<br>LAKELAND, FL 33810 | | Claim Number: 12585<br>Claim Date: 02/12/2025<br>Debtor: SUNPOWER CORPORATION, SYSTEMS | |
| UNSECURED | Claimed: | $1,920.95 | |
| WANG, NA<br>ADDRESS ON FILE | | Claim Number: 12586<br>Claim Date: 02/12/2025<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $4,000.00 | |
| PARKS, JIM AND MELANIE<br>ADDRESS ON FILE | | Claim Number: 12587<br>Claim Date: 02/13/2025<br>Debtor: SUNPOWER CAPITAL, LLC | |
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| KOPITO, ANDREW<br>ADDRESS ON FILE | | Claim Number: 12588<br>Claim Date: 02/13/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $5,000.00 |
| OTALVARO, CAROLINA<br>ADDRESS ON FILE | | Claim Number: 12589<br>Claim Date: 02/13/2025<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 1462 (04/17/2025) |
| SECURED | Claimed: | $0.00   UNDET |
| ORTOO LIMITED<br>70 HILL STREET<br>SURREY<br>RICHMOND TW9 1TW,<br>UNITED KINGDOM | | Claim Number: 12590<br>Claim Date: 02/15/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1462 (04/17/2025) |
| SECURED | Claimed: | $54,013.85 |
| UNSECURED | Claimed: | $16,204.15 |
| FINN, ANDREW & REBECA<br>ADDRESS ON FILE | | Claim Number: 12591<br>Claim Date: 02/15/2025<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $2,319.96 |
| LAU, WAI KIN<br>ADDRESS ON FILE | | Claim Number: 12592<br>Claim Date: 02/18/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $500.00 |

| | | | |
|---|---|---|---|
| CARASIK, GREG AND ANDREA<br>ADDRESS ON FILE | | Claim Number: 12593<br>Claim Date: 02/18/2025<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| EULER HERMES NA - AGENT FOR LET'S MAKE<br>100 INTERNATIONAL DR, 22ND FL<br>BALTIMORE, MD 21202 | | Claim Number: 12594<br>Claim Date: 02/18/2025<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC | |
| UNSECURED | Claimed: | $37,498.00 | |
| CITY OF OAKLAND CALIFORNIA BUSINESS<br>C/O OAKLAND CITY ATTORNEY'S OFFICE<br>ONE FRANK OGAWA PLZ, 6TH FL<br>OAKLAND, CA 94612 | | Claim Number: 12595<br>Claim Date: 02/18/2025<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments:<br>AMENDS CLAIM #12574 | |
| UNSECURED | Claimed: | $2,012.76 | |
| PARAGON WALL SYSTEMS<br>PO BOX 90<br>FALLON, NV 89407 | | Claim Number: 12596<br>Claim Date: 02/19/2025<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: EXPUNGED<br>DOCKET: 1464 (04/17/2025) | |
| ADMINISTRATIVE | Claimed: | $2,602.00 | |
| KOALA INSULATION OF DENVER NORTH<br>17572 E 98TH WAY<br>COMMERCE CITY, CO 80022-7162 | | Claim Number: 12597<br>Claim Date: 02/23/2025<br>Debtor: BLUE RAVEN SOLAR, LLC<br>Comments: DOCKET: 1408 (03/21/2025) | |
| ADMINISTRATIVE | Claimed: | $1,123.39 | |
| UNSECURED | Claimed: | $96.78 | |

| NYS DEPT OF TAXATION & FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 12598<br>Claim Date: 02/25/2025<br>Debtor: BRS FIELD OPS, LLC<br>Comments: EXPUNGED<br>DOCKET: 1464 (04/17/2025) |
|---|---|
| ADMINISTRATIVE      Claimed:         $50.00   UNLIQ | |

| PRIMO BRANDS<br>200 EAGLES LANDING BLVD<br>LAKELAND, FL 33810 | Claim Number: 12599<br>Claim Date: 02/25/2025<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |
|---|---|
| UNSECURED      Claimed:         $1,751.32 | |

| S&W ELECTRIC COMPANY LLC<br>455 W LACADENA DR, STE 20<br>RIVERSIDE, CA 92501 | Claim Number: 12600<br>Claim Date: 02/25/2025<br>Debtor: SUNPOWER CORPORATION |
|---|---|
| UNSECURED      Claimed:         $7,000.00      Scheduled:      $7,000.00 | |

| SCANDIT INC<br>33 ARCH ST, 17TH FL<br>BOSTON, MA 02110 | Claim Number: 12601<br>Claim Date: 02/27/2025<br>Debtor: SUNPOWER CORPORATION |
|---|---|
| UNSECURED      Claimed:         $97,672.50 | |

| DYLAN DUDLEY AND COLLEEN MCGOVERN<br>ADDRESS ON FILE | Claim Number: 12602<br>Claim Date: 02/28/2025<br>Debtor: SUNPOWER CORPORATION |
|---|---|
| UNSECURED      Claimed:         $0.00   UNDET | |

| ATTAUABI, MOHAMMED<br>ADDRESS ON FILE | | Claim Number: 12603<br>Claim Date: 03/03/2025<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| SALESFORCE INC<br>C/O BIALSON BERGEN & SCHWAB<br>ATTN LAWRENCE SCHWAB AND GAYE HECK<br>830 MENLO AVE, STE 201<br>MENLO PARK, CA 94025 | | Claim Number: 12604<br>Claim Date: 03/03/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #12422 | |
|---|---|---|---|
| UNSECURED | Claimed: | $17,595,652.06 | |

| ROOFING SYSTEMS OF HAMPTON ROADS<br>109 GAINSBOROUGH SQ, STE G, BOX 247<br>CHESAPEAKE, VA 23320 | | Claim Number: 12605<br>Claim Date: 03/05/2025<br>Debtor: BRS FIELD OPS, LLC<br>Comments: EXPUNGED<br>DOCKET: 1525 (05/16/2025) | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $21,606.75 | |
| PRIORITY | Claimed: | $21,606.75 | |
| SECURED | Claimed: | $21,606.75 | |
| TOTAL | Claimed: | $21,606.75 | |

| GARABEKYAN, GENRIK<br>ADDRESS ON FILE | | Claim Number: 12606<br>Claim Date: 03/06/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #560 | |
|---|---|---|---|
| UNSECURED | Claimed: | $43,000.00   UNLIQ | |

| FIRST TECHNOLOGY FEDERAL CREDIT UNION<br>5100 NE DAWSON CREEK DR<br>HILLSBORO, OR 97124 | | Claim Number: 12607<br>Claim Date: 03/06/2025<br>Debtor: SUNPOWER CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $160,000.00 | |

Name of proof of claims where to
Numerical Claims Register for SunPower (ALL DEBTORS)

Date: 07/07/2025

| | | | |
|---|---|---|---|
| TWILLEY, GLENN<br>ADDRESS ON FILE | | Claim Number: 12608<br>Claim Date: 03/09/2025<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GUIRGIUS, CHRISTINE<br>ADDRESS ON FILE | | Claim Number: 12609<br>Claim Date: 03/11/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10292 | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HANSEN, KELSEY<br>ADDRESS ON FILE | | Claim Number: 12610<br>Claim Date: 03/13/2025<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $5,871.00 | |
| BACKSTROM, ANNE<br>ADDRESS ON FILE | | Claim Number: 12611<br>Claim Date: 03/13/2025<br>Debtor: BLUE RAVEN SOLAR HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 1525 (05/16/2025) | |
| ADMINISTRATIVE | Claimed: | $1,079.25 | |
| SECURED | Claimed: | $55,589.36 | |
| TOTAL | Claimed: | $55,589.36 | |
| BACKSTROM, JAMES<br>ADDRESS ON FILE | | Claim Number: 12612<br>Claim Date: 03/13/2025<br>Debtor: BLUE RAVEN SOLAR HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 1525 (05/16/2025) | |
| SECURED | Claimed: | $1,314.20 | |

| | | |
|---|---|---|
| YAMADA, MYLES<br>ADDRESS ON FILE | | Claim Number: 12613<br>Claim Date: 03/13/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOTANICAL DESIGNS LLC<br>ATTN JEN SCHNAIBLE<br>760 VANDALIA ST<br>SAINT PAUL, MN 55114 | | Claim Number: 12614<br>Claim Date: 03/18/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $15,861.21 |
| EARTHLIGHT<br>128 WEST RD<br>ELLINGTON, CT 06029 | | Claim Number: 12615<br>Claim Date: 03/21/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12616 |
| UNSECURED | Claimed: | $265.88 |
| NIRO, PETER<br>ADDRESS ON FILE | | Claim Number: 12616<br>Claim Date: 03/26/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 0<br>AMENDS CLAIM #12615 |
| UNSECURED | Claimed: | $265.88 |
| ROMAN, SYLVIA<br>ADDRESS ON FILE | | Claim Number: 12617<br>Claim Date: 03/28/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| AZAD, HAMID<br>ADDRESS ON FILE | | Claim Number: 12618<br>Claim Date: 04/04/2025<br>Debtor: SUNPOWER CAPITAL, LLC |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $836.40 |
| SINGH, DIBJOT<br>ADDRESS ON FILE | | Claim Number: 12619<br>Claim Date: 04/08/2025<br>Debtor: BLUE RAVEN SOLAR, LLC |
| UNSECURED | Claimed: | $4,694.50 |
| ARCH INSURANCE COMPANY<br>C/O MANIER & HEROD<br>ATTN SCOTT C WILLIAMS, ATTORNEY-IN-FACT<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | | Claim Number: 12620<br>Claim Date: 04/09/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #11308 |
| UNSECURED | Claimed: | $13,834,000.00   UNLIQ |
| ARCH INSURANCE COMPANY<br>C/O MANIER & HEROD<br>ATTN SCOTT C WILLIAMS, ATTORNEY-IN-FACT<br>1201 DEMONBREUN ST, STE 900<br>NASHVILLE, TN 37203 | | Claim Number: 12621<br>Claim Date: 04/09/2025<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments:<br>AMENDS CLAIM #11309 |
| UNSECURED | Claimed: | $8,066,000.00   UNLIQ |
| MERIT, SCHUYLER<br>ADDRESS ON FILE | | Claim Number: 12622<br>Claim Date: 04/10/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $2,100.00 |

| | | |
|---|---|---|
| RUIZ, MARIO<br>ADDRESS ON FILE | | Claim Number: 12623<br>Claim Date: 04/11/2025<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONAH ROOTS AND JESSICA MENDOZA<br>ADDRESS ON FILE | | Claim Number: 12624<br>Claim Date: 04/11/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $626.49 |
| ZARING, BRANDON<br>ADDRESS ON FILE | | Claim Number: 12625<br>Claim Date: 04/11/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $8,945.36 |
| SANCHEZ, LENIN<br>ADDRESS ON FILE | | Claim Number: 12626<br>Claim Date: 04/14/2025<br>Debtor: SUNPOWER CAPITAL, LLC |
| SECURED | Claimed: | $7,949.63 |
| GALANTE, LISA<br>ADDRESS ON FILE | | Claim Number: 12627<br>Claim Date: 04/14/2025<br>Debtor: SUNPOWER CORPORATION |
| ADMINISTRATIVE | Claimed: | $5,844.70   UNLIQ |

| | | |
|---|---|---|
| MASTERSON, TRACY<br>ADDRESS ON FILE | | Claim Number: 12628<br>Claim Date: 04/14/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARDEN, OLIVER R, JR<br>ADDRESS ON FILE | | Claim Number: 12629<br>Claim Date: 04/15/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| HYJEK, PETER<br>ADDRESS ON FILE | | Claim Number: 12630<br>Claim Date: 04/16/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #10525 |
| UNSECURED | Claimed: | $5,000.00 |
| SERRAO, PAUL<br>ADDRESS ON FILE | | Claim Number: 12631<br>Claim Date: 04/16/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRATTEN, ADAM<br>ADDRESS ON FILE | | Claim Number: 12632<br>Claim Date: 04/17/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MURGUIA, JOAQUIN<br>ADDRESS ON FILE | | Claim Number: 12633<br>Claim Date: 04/17/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $3,288.93 |
| NAIR, RAKESH KARUNAKARAN<br>ADDRESS ON FILE | | Claim Number: 12634<br>Claim Date: 04/18/2025<br>Debtor: BLUE RAVEN SOLAR, LLC |
| UNSECURED | Claimed: | $2,500.00 |
| LOZANO, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 12635<br>Claim Date: 04/19/2025<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $132,000.00 |
| BLAKE, LUANNE<br>ADDRESS ON FILE | | Claim Number: 12636<br>Claim Date: 04/23/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| MALIGAYA, SARENA<br>ADDRESS ON FILE | | Claim Number: 12637<br>Claim Date: 04/23/2025<br>Debtor: SUNPOWER CAPITAL SERVICES, LLC |
| UNSECURED | Claimed: | $9,162.00   UNLIQ |

| | | |
|---|---|---|
| LOETSCHER, FRED AND LINDA<br>ADDRESS ON FILE | | Claim Number: 12638<br>Claim Date: 04/23/2025<br>Debtor: SUNPOWER CAPITAL, LLC |
| PRIORITY | Claimed: | $1,612.05 |
| WAGENER, ADAM<br>ADDRESS ON FILE | | Claim Number: 12639<br>Claim Date: 04/24/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $60,735.04 |
| BRACCINI, STEFANO<br>ADDRESS ON FILE | | Claim Number: 12640<br>Claim Date: 04/24/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| ORPHEY, KRISTIAN RENEE'<br>ADDRESS ON FILE | | Claim Number: 12641<br>Claim Date: 04/24/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAMOS, JOSE<br>ADDRESS ON FILE | | Claim Number: 12642<br>Claim Date: 04/25/2025<br>Debtor: SUNPOWER CORPORATION |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $24,850.00 |

| | | |
|---|---|---|
| SANCHEZ, AMADOR<br>ADDRESS ON FILE | | Claim Number: 12643<br>Claim Date: 04/28/2025<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $0.00  UNDET |
| MUID, NIAMO<br>ADDRESS ON FILE | | Claim Number: 12644<br>Claim Date: 04/29/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $10,000.00 |
| WHITE, BRENDAN<br>ADDRESS ON FILE | | Claim Number: 12645<br>Claim Date: 04/30/2025<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $0.00  UNDET |
| BUCKLEY, ERIK<br>ADDRESS ON FILE | | Claim Number: 12646<br>Claim Date: 05/01/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments: POSSIBLY AMENDED BY 12652 |
| UNSECURED | Claimed: | $0.00  UNDET |
| BROTHERSTON, SARA<br>ADDRESS ON FILE | | Claim Number: 12647<br>Claim Date: 05/02/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | |
|---|---|---|---|
| CORTES, ALEJANDRO<br>ADDRESS ON FILE | | Claim Number: 12648<br>Claim Date: 05/02/2025<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| STEINBECK, MERLENE<br>ADDRESS ON FILE | | Claim Number: 12649<br>Claim Date: 05/06/2025<br>Debtor: SUNPOWER CORPORATION | |
| ADMINISTRATIVE | Claimed: | $105,000.00   UNLIQ | |
| WILLIAMS, LORI N<br>ADDRESS ON FILE | | Claim Number: 12650<br>Claim Date: 05/06/2025<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $3,439.69 | |
| KALINAUSKAS, KAROLIS<br>ADDRESS ON FILE | | Claim Number: 12651<br>Claim Date: 05/07/2025<br>Debtor: SUNPOWER CAPITAL, LLC | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BUCKLEY, ERIK<br>ADDRESS ON FILE | | Claim Number: 12652<br>Claim Date: 05/08/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #12646 | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| MOHAVE INDUSTRIAL SUPPLY<br>ATTN EDGAR DAVILA<br>420 S CHOLLA AVE<br>PO BOX 1380<br>SOMERTON, AZ 85350 | | Claim Number: 12653<br>Claim Date: 05/08/2025<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: POSSIBLY AMENDED BY 12654 | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | |
| PRIORITY | Claimed: | $11,950.55   UNLIQ | |
| MOHAVE INDUSTRIAL SUPPLY<br>ATTN EDGAR DAVILA<br>420 S CHOLLA AVE<br>PO BOX 1380<br>SOMERTON, AZ 85350 | | Claim Number: 12654<br>Claim Date: 05/08/2025<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments:<br>AMENDS CLAIM #12653 | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | |
| PRIORITY | Claimed: | $14,950.05   UNLIQ | |
| EVANS, CHARLES R<br>ADDRESS ON FILE | | Claim Number: 12655<br>Claim Date: 05/08/2025<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $5,880.98 | |
| PINA, FERMIN R<br>ADDRESS ON FILE | | Claim Number: 12656<br>Claim Date: 05/09/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #11359 | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CENTURION SOLAR ENERGY LLC<br>575 FIFTH AVE, 14TH FL, STE 17-115<br>NEW YORK, NY 10017 | | Claim Number: 12657<br>Claim Date: 05/09/2025<br>Debtor: SUNPOWER CORPORATION | |
| UNSECURED | Claimed: | $272,145.41 | |

| | | |
|---|---|---|
| UNISOLAR SOLUTIONS LLC<br>575 LEXINGTON AVE, 14TH FL<br>NEW YORK, NY 10022-6129 | | Claim Number: 12658<br>Claim Date: 05/09/2025<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |

| UNSECURED | Claimed: | $136,057.00 |
|---|---|---|
| CRAPANZNO, SEBASTIAN<br>ADDRESS ON FILE | | Claim Number: 12659<br>Claim Date: 05/09/2025<br>Debtor: SUNPOWER CORPORATION |

| ADMINISTRATIVE | Claimed: | $32,000.00   UNLIQ |
|---|---|---|
| LI, XINLIANG<br>ADDRESS ON FILE | | Claim Number: 12660<br>Claim Date: 05/12/2025<br>Debtor: SUNPOWER CAPITAL, LLC |

| UNSECURED | Claimed: | $6,578.08 |
|---|---|---|
| ROBERTS, ROBIN LEE<br>ADDRESS ON FILE | | Claim Number: 12661<br>Claim Date: 05/12/2025<br>Debtor: SUNPOWER CAPITAL, LLC |

| UNSECURED | Claimed: | $138.24 |
|---|---|---|
| COON, DENNIS<br>ADDRESS ON FILE | | Claim Number: 12662<br>Claim Date: 05/12/2025<br>Debtor: SUNPOWER CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SU, DARREN<br>ADDRESS ON FILE | | Claim Number: 12663<br>Claim Date: 05/13/2025<br>Debtor: SUNPOWER CORPORATION |
| UNSECURED | Claimed: | $5,927.05 |
| HAYDEN, DAVID AND VALERIE<br>ADDRESS ON FILE | | Claim Number: 12664<br>Claim Date: 05/14/2025<br>Debtor: SUNPOWER CAPITAL, LLC |
| UNSECURED | Claimed: | $1,162.33 |
| LEONARD ROOFING INC<br>C/O GOLDEN GOODRICH LLP<br>3070 BRISTOL ST, STE 640<br>COSTA MESA, CA 92626 | | Claim Number: 12665<br>Claim Date: 05/22/2025<br>Debtor: SUNPOWER CORPORATION<br>Comments:<br>AMENDS CLAIM #11628 |
| UNSECURED | Claimed: | $18,441,972.00 |
| FLUENCE ENERGY LLC<br>4601 N FAIRFAX DR, STE 600<br>ARLINGTON, VA 22203 | | Claim Number: 12666<br>Claim Date: 06/04/2025<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments:<br>AMENDS CLAIM #11822 |
| UNSECURED | Claimed: | $2,854.73 |
| LEONARD ROOFING INC<br>C/O RAINES FELDMAN LITTRELL LLP<br>ATTN THOMAS J FRANCELLA JR & MARK ECKARD<br>1200 N BROOM ST<br>WILMINGTON, DE 19806 | | Claim Number: 20001<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1500 (05/07/2025) |
| ADMINISTRATIVE | Claimed: | $4,471,630.00 |

| ANDERSON LOGISTICS ASSETS LLC<br>C/O MORRIS JAMES LLP; ATTN CARL KUNZ III<br>AND CHRISTOPHER M DONNELLY<br>500 DELAWARE AVE, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 20002<br>Claim Date: 10/16/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1057 (11/14/2024) | | |
|---|---|---|---|
| ADMINISTRATIVE          Claimed: | $733,579.81 | | |
| SUNROOF ROOFING INC<br>D/B/A SUNROOF ROOFING AND SOLAR<br>C/O COHEN SEGLIAS ET AL; EVAN W RASSMAN<br>500 DELAWARE AVE, STE 730<br>WILMINGTON, DE 19801 | Claim Number: 20003<br>Claim Date: 10/17/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1333 (02/11/2025) | | |
| ADMINISTRATIVE          Claimed: | $463,892.00 | | |
| KERZNER ASSOCIATES NO 9 LLC<br>C/O HILLER LAW LLC<br>ATTN ADAM HILLER<br>300 DELAWARE AVE, STE 210, #227<br>WILMINGTON, DE 19801 | Claim Number: 20004<br>Claim Date: 10/25/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1016 (11/07/2024) | | |
| ADMINISTRATIVE          Claimed: | $41,375.50 | Allowed: | $41,375.50 |
| MOMENTUM SOLAR LLC<br>C/O WINSTON & STRAWN LLP<br>ATTN DANIEL J MCGUIRE<br>35 W WACKER DR<br>CHICAGO, IL 60601 | Claim Number: 20005<br>Claim Date: 11/15/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: WITHDRAWN<br>DOCKET: 1364 (02/24/2025) | | |
| ADMINISTRATIVE          Claimed: | $1,479,308.00 | | |
| THRIVE WORKS INC<br>C/O GREENBERG TRAURIG LLP<br>ATTN DENNIS A MELORO<br>222 DELAWARE AVE, STE 1600<br>WILMINGTON, DE 19801 | Claim Number: 20006<br>Claim Date: 11/22/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1207 (01/03/2025) | | |
| ADMINISTRATIVE          Claimed: | $63,796.25 | | |

| | |
|---|---|
| CONCORD4C LLC<br>C/O GOLDSTEIN & MCCLINTOCK LLLP<br>ATTN MARIA APRILE SAWCZUK<br>501 SILVERSIDE RD, STE 65<br>WILMINGTON, DE 19809 | Claim Number: 20007<br>Claim Date: 11/29/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS<br>Comments: WITHDRAWN<br>DOCKET: 1254 (01/17/2025) |

ADMINISTRATIVE        Claimed:            $54,131.82   UNLIQ

| | |
|---|---|
| CALIFORNIA DEPT OF TAX & FEE ADMIN<br>ATTN COLLECTION SUPPORT BUREAU, MIC 29<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0029 | Claim Number: 20008<br>Claim Date: 12/06/2024<br>Debtor: SUNPOWER CORPORATION, SYSTEMS |

ADMINISTRATIVE        Claimed:          $1,114,804.00   CONT

| | |
|---|---|
| BOCKMON & WOODY ELECTRIC CO INC<br>C/O OFFIT KURMAN PA<br>ATTN BRIAN J MCLAUGHLIN<br>222 DELAWARE AVE, STE 1105<br>WILMINGTON, DE 19801 | Claim Number: 20009<br>Claim Date: 12/09/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1351 (02/18/2025) |

ADMINISTRATIVE        Claimed:            $513,385.11

| | |
|---|---|
| COMPLETE SOLARIA INC<br>C/O DLA PIPER LLC (US)<br>ATTN STUART BROWN<br>1201 N MARKET ST, STE 2100<br>WILMINGTON, DE 19801 | Claim Number: 20010<br>Claim Date: 12/09/2024<br>Debtor: SUNPOWER CORPORATION |

ADMINISTRATIVE        Claimed:          $3,833,683.07

| | |
|---|---|
| DATASITE LLC<br>C/O GELLERT SEITZ BUSENKELL & BROWN LLC<br>ATTN RONALD S GELLERT<br>1201 N ORANGE ST, 3RD FL<br>WILMINGTON, DE 19801 | Claim Number: 20011<br>Claim Date: 12/10/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1288 (01/29/2025) |

ADMINISTRATIVE        Claimed:            $154,135.64

Name of proof of claims where to
Numerical Claims Register for SunPower (ALL DEBTORS)

Date: 07/07/2025

| | |
|---|---|
| TEXAS WORKFORCE COMMISSION FINANCE DIV<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY, COLLECTIONS DIV MC 008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 20012<br>Claim Date: 12/16/2024<br>Debtor: BRS FIELD OPS, LLC<br>Comments: DOCKET: 1372 (02/28/2025) |

ADMINISTRATIVE          Claimed:                    $104.99

| | |
|---|---|
| CWD LOMA INC<br>D/B/A CALIFORNIA PREMIER SOLAR CONSTRUCT<br>C/O JOYCE LLC; ATTN MICHAEL J JOYCE<br>1225 KING ST, STE 800<br>WILMINGTON, DE 19801 | Claim Number: 20013<br>Claim Date: 12/12/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1416 (03/31/2025) |

ADMINISTRATIVE          Claimed:                    $1,235,946.00

| | |
|---|---|
| SALESFORCE INC<br>C/O WHITE AND WILLIAMS LLP<br>ATTN MICHAEL A INGRASSIA, ESQ<br>600 N KING ST, STE 800<br>WILMINGTON, DE 19801 | Claim Number: 20014<br>Claim Date: 12/12/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1373 (02/28/2025) |

ADMINISTRATIVE          Claimed:                    $1,623,727.56

| | |
|---|---|
| GOOGLE LLC<br>C/O WHITE & WILLIAMS LLP<br>ATTN MICHAEL A INGRASSIA<br>824 N MARKET ST, STE 902; PO BOX 709<br>WILMINGTON, DE 19899 | Claim Number: 20015<br>Claim Date: 12/12/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1377 (03/06/2025) |

ADMINISTRATIVE          Claimed:                    $37,431.29

| | |
|---|---|
| KB HOME SOUTH BAY INC ET AL<br>C/O MORRIS JAMES LLP; ATTN CARL N KUNZ<br>III & CHRISTOPHER M DONNELLY<br>500 DELAWARE AVE, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 20016<br>Claim Date: 12/13/2024<br>Debtor: SUNPOWER CORPORATION |

ADMINISTRATIVE          Claimed:                    $19,266.00   UNLIQ DISP

| | | |
|---|---|---|
| ORACLE AMERICA INC<br>C/O MARGOLIS EDELSTEIN<br>ATTN JAMES E HUGGETT, ESQ<br>300 DELAWARE AVE, STE 800<br>WILMINGTON, DE 19801 | Claim Number: 20017<br>Claim Date: 12/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1523 (05/16/2025) | |

ADMINISTRATIVE        Claimed:            $1,551,532.86

| | | |
|---|---|---|
| DR HORTON<br>C/O BLANK ROME LLP<br>ATTN JORDAN WILLIAMS<br>1201 MARKET ST, STE 800<br>WILMINGTON, DE 19801 | Claim Number: 20018<br>Claim Date: 12/13/2024<br>Debtor: SUNPOWER CORPORATION | |

ADMINISTRATIVE        Claimed:            $804,321.50

| | | |
|---|---|---|
| OBSERVATORY HOMETECH LLLP<br>D/B/A SUNTALK SOLAR<br>C/O SHERMAN & HOWARD LLC; ATTN PETER CAL<br>675 FIFTEENTH ST, STE 2300<br>DENVER, CO 80202 | Claim Number: 20019<br>Claim Date: 12/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1275 (01/23/2025) | |

ADMINISTRATIVE        Claimed:            $74,625.00

| | | |
|---|---|---|
| IRON MOUNTAIN INFORMATION MANAGEMENT LLC<br>ATTN JOSEPH P CORRIGAN, ESQ<br>1101 ENTERPRISE DR<br>ROYERSFORD, PA 19468 | Claim Number: 20020-01<br>Claim Date: 12/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1524 (05/16/2025) | |

ADMINISTRATIVE        Claimed:            $32,119.00

| | | |
|---|---|---|
| IRON MOUNTAIN INFORMATION MANAGEMENT LLC<br>ATTN JOSEPH P CORRIGAN, ESQ<br>1101 ENTERPRISE DR<br>ROYERSFORD, PA 19468 | Claim Number: 20020-02<br>Claim Date: 12/13/2024<br>Debtor: SUNPOWER CORPORATION<br>Comments: DOCKET: 1524 (05/16/2025) | |

UNSECURED         Claimed:            $7,073.94

SONEPAR KEY ACCOUNTS LLC
C/O BERGER MCDERMOTT LLP
ATTN PETER MCGIVNEY & ZACHARY SCHNAPP
1105 N MARKET ST, STE 1100
WILMINGTON, DE 19801

Claim Number: 20021
Claim Date: 12/13/2024
Debtor: BRS FIELD OPS, LLC
Comments:
AMENDS CLAIM #10648

| ADMINISTRATIVE | Claimed: | $746,270.08 |

BPAZ HOLDINGS 42 LLC
C/O CONNOLLY GALLAGHER LLP
ATTN KAREN C BIFFERATO
1201 N MARKET ST, 20TH FL
WILMINGTON, DE 19801

Claim Number: 20022
Claim Date: 12/13/2024
Debtor: SUNPOWER CORPORATION
Comments: WITHDRAWN
DOCKET: 1280 (01/24/2025)

| ADMINISTRATIVE | Claimed: | $111,266.65 |

HARTFORD FIRE INSURANCE COMPANY
C/O MCELROY DEUTSCH MULVANY & CARPENTER
ATTN GARY D BRESSLER, ESQ
300 DELAWARE AVE, STE 1014
WILMINGTON, DE 19801

Claim Number: 20023
Claim Date: 12/13/2024
Debtor: SUNPOWER CORPORATION

| ADMINISTRATIVE | Claimed: | $37,951.22   UNLIQ |

AUSTIN ENTERPRISE DC LLC
C/O CHIPMAN BROWN CICERO & COLE LLP
ATTN WILLIAM CHIPMAN JR & MARK OLIVERE
HERCULES PLZ, 1313 N MARKET ST, STE 5400
WILMINGTON, DE 19801

Claim Number: 20024
Claim Date: 12/13/2024
Debtor: SUNPOWER CORPORATION
Comments: WITHDRAWN
DOCKET: 1322 (02/10/2025)

| ADMINISTRATIVE | Claimed: | $31,227.78 |

SMA SOLAR TECHNOLOGY AMERICA LLC
C/O THE ROSNER LAW GROUP LLC
ATTN FREDERICK B ROSNER
824 N MARKET ST, STE 810
WILMINGTON, DE 19801

Claim Number: 20025
Claim Date: 12/13/2024
Debtor: SUNPOWER CORPORATION

| ADMINISTRATIVE | Claimed: | $8,203.74 |

OKTA INC
C/O BLANK ROME LLP
ATTN JORDAN L WILLIAMS
1201 N MARKET ST, STE 800
WILMINGTON, DE 19801

Claim Number: 20026
Claim Date: 12/13/2024
Debtor: SUNPOWER CORPORATION
Comments: WITHDRAWN
DOCKET: 1319 (02/10/2025)

| ADMINISTRATIVE | Claimed: | $38,411.90 |
|---|---|---|

US SPECIALTY INSURANCE COMPANY ET AL
C/O MCELROY DEUTSCH MULVANEY & CARPENTER
ATTN GASTON P LOOMIS & GARY D BRESSLER
300 DELAWARE AVE, STE 1014
WILMINGTON, DE 19801

Claim Number: 20027
Claim Date: 12/13/2024
Debtor: BLUE RAVEN SOLAR, LLC

| ADMINISTRATIVE | Claimed: | $1,709,000.00 |
|---|---|---|

ENTERPRISE FM TRUST & FLEET MGMT INC
C/O COOCH AND TAYLOR PA
ATTN R GRANT DICK IV; BRANDYWINE BLDG
1000 N WEST ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 20028
Claim Date: 12/13/2024
Debtor: SUNPOWER CORPORATION
Comments: WITHDRAWN
DOCKET: 1385 (03/12/2025)

| ADMINISTRATIVE | Claimed: | $1,171,993.35 |
|---|---|---|

NM TAXATION & REVENUE DEPARTMENT
PO BOX 8575
ALBUQUERQUE, NM 871988575

Claim Number: 20029
Claim Date: 12/17/2024
Debtor: SUNPOWER CORPORATION
Comments: EXPUNGED
DOCKET: 1465 (04/17/2025)

| PRIORITY | Claimed: | $1,331.54 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $239.00 | UNLIQ |

Name of proof of claims where to
Numerical Claims Register for SunPower (ALL DEBTORS)

Date: 07/07/2025

## Summary Page

Total Number of Filed Claims:          3302

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $64,831,185.89 | $1,077,414.97 |
| Priority: | $53,903,915.73 | $0.00 |
| Secured: | $3,162,756,350.67 | $0.00 |
| Unsecured: | $2,474,235,863.58 | $14,302,029.95 |
| Total: | $5,755,727,315.87 | $15,379,444.92 |